# ESPINOSA | TRUEBA PL

Jorge Espinosa
William R. Trueba, Jr.
www.etlaw.com

1428 Brickell Ave., Suite 100
Miami, FL 33131
v: 305-854-0900
f: 855-854-0900

Yosmani Acosta
3940 NW 2nd Street
Miami, FL 33126 USA

February 10, 2015

|  | | |
|---|---|---|
| File #: | 0460-0002 |
| **Attention:** | Inv #: | 16663 |

**RE:**  Acosta v. MegaTV

| DATE | LAWYER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 03-11-14 | WRT | draft email and telephone calls to obtain advertising rates on MegaTV; research on damages | 0.70 | 294.00 |
| 03-14-14 | WRT | research on damages for copyright case | 3.20 | 1,344.00 |
| 03-21-14 | WRT | (0.5)                        (0.9) research on damages and review of copyright form | 1.40 | 588.00 |
| 03-24-14 | WRT | research on damages | 0.70 | 294.00 |
| 03-25-14 | WRT | draft email to Aldo Leiva on damages; research on same | 0.80 | 336.00 |
| 03-27-14 | WRT | review and revise letter to Mega; follow up with client on same | 0.80 | 336.00 |
| 04-01-14 | WRT | revise letter; telephone call with Yosmani | 1.40 | 588.00 |

| | | Acosta; draft email to A. Leiva re letter; research on right of publicity | | |
|---|---|---|---|---|
| 04-10-14 | WRT | telephone conference call with Y. Acosta and A. Leiva regarding status of case and strategy moving forward | 0.70 | 294.00 |
| 04-28-14 | WRT | follow up with A. Leiva on status; follow up with | 1.20 | 504.00 |
| 05-16-14 | WRT | follow up on research on copyright claim and status of Yosmani status in U.S. | 1.80 | 756.00 |
| 09-18-14 | WRT | telephone calls with Y. Acosta regarding status of immigration application, etc. | 0.50 | 210.00 |
| 01-27-15 | WRT | follow up with Y. Acosta on status of case | 0.50 | 210.00 |
| | | Fee Subtotal | 15.20 | $6,384.00 |
| | | **Total Fees, Costs and Disbursements** | | **$6,384.00** |
| | | **Total Balance Now Due** | | **$6,384.00** |

TAX ID Number     26-2739317

# ESPINOSA | TRUEBA PL

Jorge Espinosa
William R. Trueba, Jr.
www.etlaw.com

1428 Brickell Ave., Suite 100
Miami, FL 33131
v: 305-854-0900
f: 855-854-0900

Yosmani Acosta
3940 NW 2nd Street
Miami, FL 33126 USA

March 4, 2015

|  |  |
|---|---|
| File #: | 0460-0002 |
| Attention: | |
| Inv #: | 16714 |

RE: Acosta v. MegaTV

| DATE | LAWYER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 02-03-15 | WRT | coordinate meeting with Y. Acosta and A. Leiva | 0.30 | 126.00 |
| 02-04-15 | WRT | meeting with A. Leiva and Y. Acosta; revise letter to MegaTV | 1.80 | 756.00 |
| 02-11-15 | WRT | telephone call with Y. Acosta on status and strategy | 0.20 | 84.00 |
| 02-12-15 | WRT | review and revise demand letter; research on unpublished work details and damages that are available to claimant as a result of inability to exploit the work; research on copyright registration of work; follow up with A. Leiva on research | 2.60 | 1,092.00 |
| 02-13-15 | WRT | telephone call to          on damages; follow up email to           follow up with client on status | 0.60 | 252.00 |
| 02-20-15 | WRT | (0.4) conference call with | 1.20 | 504.00 |

|            |     | (0.4)<br>conference call with A. Leiva regarding<br>damages in the case; (0.4) conference call<br>with the client and with |      |          |
|------------|-----|---------------------------------------------------------------------------------------------------------------------------------|------|----------|
| 02-23-15   | WRT | telephone call with Y. Acosta; review and revise letter to Mega TV | 0.50 | 210.00 |
| 02-24-15   | WRT | review and revise letter to MegaTV; research on addresses for Mega TV and parent corp; follow up with A. Leiva on letter to MegaTV | 0.60 | 252.00 |
| 02-26-15   | WRT | review letter to MegaTV ; draft correspondence to Mr. Alarcon; draft correspondence to client regarding demand letter; follow up with A. Leiva regarding same | 0.50 | 210.00 |
| 02-27-15   | WRT | check on status of delivery of letter; update client and co-counsel on same | 0.30 | 126.00 |
|            |     | Fee Subtotal | 8.60 | $3,612.00 |

**Total Fees, Costs and Disbursements**     **$3,612.00**

Previous Balance     $6,384.00

**Total Balance Now Due**     **$9,996.00**

TAX ID Number     26-2739317

# ESPINOSA | TRUEBA PL

Jorge Espinosa
William R. Trueba, Jr.
www.etlaw.com

1428 Brickell Ave., Suite 100
Miami, FL 33131
v: 305-854-0900
f: 855-854-0900

Yosmani Acosta
3940 NW 2nd Street
Miami, FL 33126 USA

April 6, 2015

|              |              |
|--------------|--------------|
| File #:      | 0460-0002    |
| Attention:   | Inv #:  17092 |

**RE:**   Acosta v. MegaTV

| DATE | LAWYER | DESCRIPTION | HOURS | AMOUNT |
|------|--------|-------------|-------|--------|
| 03-06-15 | WRT | follow up with whether MegaTV responded to demand letter | 0.40 | 176.00 |
| 03-08-15 | WRT | review letter from MegaTv outside counsel | 0.50 | 220.00 |
| 03-09-15 | WRT | review letter from James Sammataro; draft email to A. Leiva; telephone call with Y. Acosta regarding same; follow up phone call with A. Leiva on strategy moving forward | 0.90 | 396.00 |
| 03-13-15 | WRT | telephone call with Roberto Rizzo of NY Film Market; re contract offer to Y. Acosta on film; telephone call with A. Leiva | 0.40 | 176.00 |
| 03-17-15 | WRT | conference call with counsel and client on how to proceed and contract with Rizzo and negotiations with MegaTV's counsel | 0.90 | 396.00 |
| 03-20-15 | WRT | follow up with A. Leiva on follow up with counsel for Mega TV | 0.30 | 132.00 |

| 03-23-15 | WRT | coordinate with A. Leiva on strategy and call to opposing counsel | 0.20 | 88.00 |
|---|---|---|---|---|
| 03-24-15 | WRT | (0.2) telephone call with A. Leiva regarding strategy and call to Sammataro; (0.1) telephone call to Sammataro; (1.5) review of cases cited by Sammataro in reply letter and case law on statutory damages | 1.80 | 792.00 |
| 03-31-15 | WRT | telephone call with Y. Acosta on call with opposing counsel; follow up with A. Leiva on same | 0.20 | 88.00 |

|  |  | Fee Subtotal | 5.60 | $2,464.00 |
|---|---|---|---|---|
|  |  | **Total Fees, Costs and Disbursements** |  | **$2,464.00** |
|  |  | Previous Balance |  | $9,996.00 |
|  |  | Interest Due Since Last Invoice |  | $84.05 |
|  |  | **Total Balance Now Due** |  | **$12,544.05** |

TAX ID Number      26-2739317

# ESPINOSA | TRUEBA PL

Jorge Espinosa
William R. Trueba, Jr.
www.etlaw.com

1428 Brickell Ave., Suite 100
Miami, FL 33131
v: 305-854-0900
f: 855-854-0900

Yosmani Acosta
3940 NW 2nd Street
Miami, FL 33126 USA

May 7, 2015

File #: 0460-0002

**Attention:**

Inv #: 17203

**RE:** Acosta v. MegaTV

| DATE | LAWYER | DESCRIPTION | HOURS | AMOUNT |
|------|--------|-------------|-------|--------|
| 04-02-15 | WRT | telephone call with A. Leiva; conference call to James Sammataro; follow up call with A. Leiva; follow up call with Y. Acosta | 1.00 | 440.00 |
| 04-03-15 | WRT | follow up with client on case; follow up with A.Leiva on case | 0.80 | 352.00 |
| 04-06-15 | WRT | review of information from email on publicity during showing of film at film festivals in Havana and New York, etc.; email to A. Leiva on strategy | 0.40 | 176.00 |
| 04-17-15 | WRT | follow up with Yosmani and with Aldo on strategy and preparation of complaint | 0.30 | 132.00 |
| 04-23-15 | WRT | draft complaint; r | 3.0 ~~4.50~~ | 1,320 ~~1,980.00~~ |

*(Reduced by 1.5 re right of publicity)*

| 04-24-15 | WRT | phone call with A. Leiva re strategy; conference call with Y. Acosta and A. Leiva | 0.80 | 352.00 |
| 04-27-15 | WRT | telephone call with Y. Acosta regarding damages in case and reciting a specific amount in the complaint, speaking with experts, etc | 0.60 | 264.00 |
| 04-28-15 | WRT' | follow up with A. Leiva; follow up with | 0.50 | 220.00 |
| | | Fee Subtotal | 8.90 | $3,916.00 |
| | | Total Fees, Costs and Disbursements | | $3,916.00 |
| | | Previous Balance | | $12,544.05 |
| | | Interest Due Since Last Invoice | | $154.03 |
| | | **Total Balance Now Due** | | **$16,614.08** |

TAX ID Number    26-2739317

# ESPINOSA | TRUEBA PL

Jorge Espinosa
William R. Trueba, Jr.
www.etlaw.com

1428 Brickell Ave., Suite 100
Miami, FL 33131
v: 305-854-0900
f: 855-854-0900

Yosmani Acosta
9301 SW 4th Street
Apt. 203
Miami, FL 33174 USA

June 4, 2015

| | | |
|---|---|---|
| File #: | | 0460-0002 |
| **Attention:** | Inv #: | 17642 |

**RE:** Acosta v. MegaTV

| DATE | LAWYER | DESCRIPTION | HOURS | AMOUNT |
|------|--------|-------------|-------|--------|
| 05-13-15 | WRT | review and revise complaint; complete prepare for filing complaint | 1.00 | 440.00 |
| 05-14-15 | WRT | finalize complaint and exhibits; file same with the court; follow up with client regarding status and payment of costs | 3.40 | 1,496.00 |
| 05-18-15 | WRT | review of court orders re scheduling; review email re consent to proceed before magistrate; draft letter to James Sammataro regarding service; draft email to opposing counsel | 1.70 | 748.00 |
| 05-19-15 | WRT | check on status of service with client | 0.30 | 132.00 |
| 05-20-15 | WRT | follow up with client on status of case; follow up with service of process on defendants | 1.70 | 748.00 |
| 05-21-15 | WRT | review email from opposing counsel on acceptance of service of process; draft email in response; review rule 16 | 0.60 | 264.00 |

| | | | | |
|---|---|---|---|---|
| 05-22-15 | WRT | review correspondence from opposing counsel regardig service and rule 16 conference; draft correspondence to A. Leiva; follow up on filing of return of service of process forms; file same with the court; telephone call with Y. Acosta regarding status of case | 1.50 | 660.00 |
| 05-26-15 | WRT | telephone call with Yosmani Acosta regarding . . . ; review court orders; coordinate scheduling conference; draft of scheduling report draft | 1.80 | 792.00 |
| 05-28-15 | WRT | review and revise scheduling report and proposed schedule; draft correspondence to A. Leiva regarding same; coordinate scheduling conference call with A. Leiva and James Sammataro; participate in scheduling conference with James Sammataro and another attorney from his office; follow up with A. Leiva on scheduling conference and issues remaining | 2.40 | 1,056.00 |
| | FR | Review of order referring case to magistrate, order re scheduling report instructions, notice of joint motions and order re deadline to serve defendants. | 0.50 | 205.00 |
| | | Fee Subtotal | 14.90 | $6,541.00 |

## COSTS AND DISBURSEMENTS

| | | |
|---|---|---|
| 05-13-15 | Filing Fee - Complaint | 400.00 |
| 05-21-15 | Service of Process - served on Spanish Broadcasting System of Delaware, Inc. | 40.00 |
| | Service of Process - served on Mega Media Holdings, Inc. D/B/A Mega Tv | 40.00 |
| | Costs and Disbursements Subtotal | $480.00 |
| | **Total Fees, Costs and Disbursements** | **$7,021.00** |
| | Less: Trust Transferred at Billing | $420.00 |
| | **Total Balance Now Due** | **$6,601.00** |

## PAYMENT DETAILS

# ESPINOSA | TRUEBA PL

Jorge Espinosa
William R. Trueba, Jr.
www.etlaw.com

1428 Brickell Ave., Suite 100
Miami, FL 33131
v: 305-854-0900
f: 855-854-0900

Yosmani Acosta
9301 SW 4th Street
Apt. 203
Miami, FL 33174 USA

July 8, 2015

|  |  |
|---|---|
| File #: | 0460-0002 |
| Inv #: | 17770 |

**Attention:**

**RE:**   Acosta v. MegaTV

| DATE | LAWYER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 06-08-15 | WRT | follow up with A. Leiva on rule 16 conference, etc.; review correspondence from opposing counsel | 0.30 | 132.00 |
| 06-12-15 | WRT | review and revise scheduling conference report and schedules; draft follow up with opposing counsel; review correspondence for changes from J. Sammataro; follow up with A. Leive on same; | 1.20 | 528.00 |
| 06-19-15 | WRT | review of motion to dismiss; legal research on cases cited in motion to dismiss; follow up with J. Sammataro re scheduling conference report | 3.80 | 1,672.00 |
| 06-22-15 | WRT | follow up with A. Leiva regarding discovery requests to defendants | 0.40 | 176.00 |
| 06-23-15 | WRT | finalize conference report and follow up with counsel re attachment C re use of magistrate; file with court. | 1.40 | 616.00 |

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 06-24-15 | WRT | telephone call with Y. Acosta on status / strategy | 0.30 | 132.00 |
| | WRT | review of correspondence from opposing counsel on scheduling report and deadlines; respond to same; follow up with A. Leiva regarding same | 0.50 | 220.00 |
| 06-25-15 | WRT | | 2.1 ~~4.20~~ | 924.00 ~~1,848.00~~ |
| | | : finalize scheduling report and proposed order with schedule; file same with the court; draft correspondence to Judge Cooke with proposed order | | |
| 06-29-15 | WRT | | | |
| 06-30-15 | WRT | work on initial disclosures | 0.60 | 264.00 |

| | | |
|---|---|---|
| Fee Subtotal | 15.70 | $6,908.00 |
| **Total Fees, Costs and Disbursements** | | **$6,908.00** |
| **Total Balance Now Due** | | **$6,908.00** |

TAX ID Number    26-2739317

# ESPINOSA | TRUEBA PL

Jorge Espinosa
William R. Trueba, Jr.
www.etlaw.com

1428 Brickell Ave., Suite 100
Miami, FL 33131
v: 305-854-0900
f: 855-854-0900

Yosmani Acosta
9301 SW 4th Street
Apt. 203
Miami, FL 33174 USA

August 4, 2015

File #:              0460-0002

**Attention:**           Inv #:               17912

**RE:**       Acosta v. MegaTV

| DATE | LAWYER | DESCRIPTION | HOURS | AMOUNT |
|------|--------|-------------|-------|--------|
| 07-01-15 | WRT | review and revise initial disclosures; telephone call with A. Leiva regarding disclosures; research on witnesses; serve disclosures on opposing counsel; | 3.20 | 1,408.00 |
| 07-02-15 | WRT | follow up on initial disclosures; review of court order re deadlines | 0.50 | 220.00 |
| 07-03-15 | WRT | | | |
| 07-08-15 | WRT | | | |
| 07-09-15 | WRT | | | |
| 07-10-15 | WRT | | | |

| | | | | |
|---|---|---|---|---|
| 07-15-15 | WRT | telephone calls to A. Leiva; draft email to same regarding contract proposal | 0.20 | 88.00 |
| 07-16-15 | WRT | research on damages for case; follow up call with Y. Acosta | 0.50 | 220.00 |
| 07-17-15 | WRT | draft emails on mediator selection; research on mediators; email on enlargement of time for reply brief | 1.00 | 440.00 |
| 07-20-15 | WRT | follow up with possible mediators; follow up with preparation of discovery requests | 1.40 | 616.00 |
| 07-23-15 | WRT | telephone call with Y Acosta regarding status of case and developments re briefing and discovery requests | 0.30 | 132.00 |
| | | Fee Subtotal | 20.70 | $9,108.00 |
| | | **Total Fees, Costs and Disbursements** | | **$9,108.00** |
| | | **Total Balance Now Due** | | **$9,108.00** |

TAX ID Number      26-2739317

# ESPINOSA | TRUEBA PL

Jorge Espinosa
William R. Trueba, Jr.
www.etlaw.com

1428 Brickell Ave., Suite 100
Miami, FL 33131
v: 305-854-0900
f: 855-854-0900

Yosmani Acosta
9301 SW 4th Street
Apt. 203
Miami, FL 33174 USA

September 2, 2015

| | |
|---|---|
| File #: | 0460-0002 |
| Inv #: | 18234 |

**Attention:**

**RE:**   Acosta v. MegaTV

| DATE | LAWYER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 08-28-15 | WRT | work on discovery requests | 0.60 | 264.00 |
| 08-31-15 | WRT | telephone call with Y. Acosta; review email from | 0.40 | 176.00 |
| | | Fee Subtotal | 1.00 | $440.00 |
| | | **Total Fees, Costs and Disbursements** | | **$440.00** |
| | | **Total Balance Now Due** | | **$440.00** |

TAX ID Number        26-2739317

# ESPINOSA | TRUEBA PL

Jorge Espinosa
William R. Trueba, Jr.
www.etlaw.com

1428 Brickell Ave., Suite 100
Miami, FL 33131
v: 305-854-0900
f: 855-854-0900

Yosmani Acosta
9301 SW 4th Street
Apt. 203
Miami, FL 33174 USA

October 6, 2015

| | |
|---|---|
| File #: | 0460-0002 |
| Inv #: | 18398 |

**Attention:**

**RE:**   Acosta v. MegaTV

| DATE | LAWYER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 09-09-15 | WRT | telephone call with Y. Acosta on developments | 0.60 | 264.00 |
| 09-17-15 | WRT | follow up on Y. Acosta and order to magistrate torres | 0.20 | 88.00 |
| 09-24-15 | WRT | | | ) |

| | | |
|---|---|---|
| Fee Subtotal | 1.40 | $616.00 |
| Total Fees, Costs and Disbursements | | $616.00 |
| **Total Balance Now Due** | | **$616.00** |

TAX ID Number      26-2739317

# ESPINOSA | TRUEBA PL

Jorge Espinosa
William R. Trueba, Jr.
www.etlaw.com

1428 Brickell Ave., Suite 100
Miami, FL 33131
v: 305-854-0900
f: 855-854-0900

Yosmani Acosta
9301 SW 4th Street
Apt. 203
Miami, FL 33174 USA

November 4, 2015

| | | |
|---|---|---|
| File #: | 0460-0002 |
| Inv #: | 18718 |

**Attention:**

**RE:** Acosta v. MegaTV

| DATE | LAWYER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10-06-15 | WRT | telephone call with Y. Acosta on status of case and strategy | 0.30 | 132.00 |
| 10-23-15 | WRT | telephone call with client on status and strategy moving forward | 0.40 | 176.00 |
| 10-26-15 | WRT | review of discovery requests | 0.40 | 176.00 |
| 10-30-15 | WRT | review correspondence from opposing counsel regarding depositions | 0.30 | 132.00 |
| | | Fee Subtotal | 1.40 | $616.00 |
| | | **Total Fees, Costs and Disbursements** | | $616.00 |
| | | **Total Balance Now Due** | | **$616.00** |

TAX ID Number        26-2739317

# ESPINOSA TRUEBA MARTINEZ PL

Jorge Espinosa
William R. Trueba, Jr.
Elio F. Martinez, Jr.
www.etlaw.com

1428 Brickell Ave., Suite 100
Miami, FL 33131
v: 305-854-0900
f: 855-854-0900

Yosmani Acosta
9301 SW 4th Street
Apt. 203
Miami, FL 33174 USA

December 4, 2015

File #:    0460-0001
**Attention:**                                              Inv #:       18911

**RE:**     General

| DATE | LAWYER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11-18-15 | IG | | | |
| 11-24-15 | NSJ | Drafting Joint Motion Entering Protective Order | 0.30 | 75.00 |
| | NSJ | Drafting Protective Order with Exhibits | 0.60 | 150.00 |
| | | Fee Subtotal | 1.20 | $271.50 |
| | | **Total Fees, Costs and Disbursements** | | **$271.50** |
| | | **Total Balance Now Due** | | **$271.50** |

TAX ID Number        26-2739317

# ESPINOSA TRUEBA MARTINEZ PL

Jorge Espinosa
William R. Trueba, Jr.
Elio F. Martinez, Jr.
www.etlaw.com

1428 Brickell Ave., Suite 100
Miami, FL 33131
v: 305-854-0900
f: 855-854-0900

Yosmani Acosta
9301 SW 4th Street
Apt. 203
Miami, FL 33174 USA

December 4, 2015

| | |
|---|---|
| File #: | 0460-0002 |
| Inv #: | 18912 |

**Attention:**

**RE:** Acosta v. MegaTV

| DATE | LAWYER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11-10-15 | WRT | telephone call with client on update of case | 0.40 | 176.00 |
| 11-11-15 | WRT | work on discovery; telephone call with A. Leiva regarding case; telephone call to J. Garcia Tunon regarding discovery | 2.60 | 1,144.00 |
| 11-12-15 | WRT | review of order granting motion to dismiss; draft email to opposing counsel regarding extension of time to respond to requests for documents | 1.80 | 792.00 |
| 11-13-15 | NSJ | Legal Research - Researched several | 1.50 | 375.00 |
| | NSJ | Legal Research - Researched cases that have | 1.50 | 375.00 |
| | NSJ | Drafting - Drafted e-mail summarizing the | 0.60 | 0.00 |

NSJ

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11-16-15 | WRT | follow up on discovery responses | 0.50 | 220.00 |
| | NSJ | Drafting - Motion for Extension of Time | 0.40 | 100.00 |
| | NSJ | Drafting - Agreed Order | 0.30 | 75.00 |
| | NSJ | Review of discovery filed on Acosta's behalf | 0.50 | 125.00 |
| 11-17-15 | WRT | review discovery; telephone call with A. Leiva to coordinate meeting; review motion for enlargement of time to complete discovery | 1.40 | 616.00 |
| | NSJ | Drafting revisions to Acosta's Request for Production | 0.40 | 100.00 |
| | NSJ | Drafting revisions to Acosta's First Set of Interrogatories | 0.40 | 100.00 |
| | NSJ | Drafting revisions to Motion for Extension of Time to Respond to Defendant's Request for Production | 0.30 | 75.00 |
| | NSJ | Drafting revisions to Agreed Order on Plaintiff's Extension of Time to Respond to Defendant's Request for Production | 0.30 | 75.00 |
| 11-18-15 | WRT | review discovery requests; meeting with client to review responses to discovery requests | 4.80 | 2,112.00 |
| 11-19-15 | WRT | follow up with Y. Acosta on deposition dates and with documents; follow up on call with possible witness | 0.50 | 220.00 |
| 11-20-15 | WRT | work on discovery responses; work on objections; | 1.00 | 440.00 |
| 11-23-15 | WRT | review and revise discovery responses; telephone call with Y. Acosta | 2.20 | 968.00 |
| 11-24-15 | WRT | review and revise responses to discovery; prepare docs for production; review and revise | 4.40 | 1,936.00 |

proposed protective order for handling of
confidential information

11-25-15    WRT

11-27-15    WRT

11-30-15    WRT

|  | Fee Subtotal | 36.70 | $14,556.00 |
|---|---|---|---|
|  | **Total Fees, Costs and Disbursements** |  | **$14,556.00** |
|  | **Total Balance Now Due** |  | **$14,556.00** |

TAX ID Number        26-2739317

# ESPINOSA TRUEBA MARTINEZ PL

Jorge Espinosa
William R. Trueba, Jr.
Elio F. Martinez, Jr.
www.etlaw.com

1428 Brickell Ave., Suite 100
Miami, FL 33131
v: 305-854-0900
f: 855-854-0900

Yosmani Acosta
9301 SW 4th Street
Apt. 203
Miami, FL 33174 USA

January 11, 2016

|  |  |
|---|---|
| File #: | 0460-0002 |
| Inv #: | 19284 |

**Attention:**

**RE:** Acosta v. MegaTV

| DATE | LAWYER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 12-02-15 | WRT | follow up with A. Leiva regarding proposal for discovery and extending deadlines | 0.50 | 220.00 |
| 12-08-15 | WRT | | | |
| 12-11-15 | WRT | telephone call with telephone call with Y. Acosta; telephone calls regarding expert witness for damages; review of deadlines and moving to extend out deadlines; review of court order adopting report and recommendation and review case law . | 1.60 | 704.00 |
| | NSJ | Legal Research regarding whether Plaintiff needs to amend the Complaint due to Order dismissing Count II | 0.90 | 225.00 |

| 12-14-15 | WRT | telephone call with | 0.20 | 88.00 |
|----------|-----|---------------------|------|-------|
| | WRT | follow up on discovery issues and deposition scheduling; review of case law | 1.40 | 616.00 |
| 12-15-15 | WRT | research for damage expert | 0.50 | 220.00 |
| 12-16-15 | WRT | draft emails re<br>follow up telephone calls to | 2.60 | 1,144.00 |
| 12-17-15 | WRT | follow up on expert damages; follow up on deposition scheduling | 0.70 | 308.00 |
| 12-18-15 | WRT | follow up with Jose Garcia Tunon re extension of time; review of deadlines | 0.20 | 88.00 |
| 12-22-15 | WRT | follow up with | 1.80 | 792.00 |
| 12-23-15 | WRT | follow up with<br>review information on prior cases,e etc. | 2.80 | 1,232.00 |
| | | Fee Subtotal | 13.80 | $5,901.00 |
| | | **Total Fees, Costs and Disbursements** | | **$5,901.00** |
| | | **Total Balance Now Due** | | **$5,901.00** |

TAX ID Number          26-2739317

# ESPINOSA TRUEBA MARTINEZ PL

Jorge Espinosa
William R. Trueba, Jr.
Elio F. Martinez, Jr.
www.etlaw.com

1428 Brickell Ave., Suite 100
Miami, FL 33131
v: 305-854-0900
f: 855-854-0900

Yosmani Acosta
9301 SW 4th Street
Apt. 203
Miami, FL 33174 USA

March 7, 2016

|  |  |
|---|---|
| File #: | 0460-0002 |
| **Attention:** | |
| Inv #: | 19827 |

RE:     Acosta v. MegaTV

| DATE | LAWYER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 01-04-16 | WRT | draft new proposed schedule; forward same to A. Leiva | 1.20 | 528.00 |
| 01-07-16 | WRT | telephone call with A. Leiva regarding discovery; telephone conference call with opposing counsel to go over discovery issues and scheduling; follow up call with A. Leiva; telephone call with review of documents produced by client and infringement | 2.30 | 1,012.00 |
| 01-08-16 | WRT | review and revise joint motion to modify scheduling order; follow up on engagement | 3.20 | 1,408.00 |
|  | NSJ | Drafting Joint Motion to Modify Scheduling Order | 1.90 | 475.00 |
|  | NSJ | Drafting Proposed Order for Joint Motion to Modify Scheduling Order | 0.50 | 125.00 |

| | | | | |
|---|---|---|---|---|
| | NSJ | Drafting revisions to Attachment A - Proposed Order on Joint Motion to Modify Scheduling Order | 0.30 | 75.00 |
| 01-11-16 | WRT | review of joint motion from opposing counsel | 0.40 | 176.00 |
| 01-12-16 | WRT | review and revise joint motion to modify the scheduling order; telephone call to co-counsel on same; file same with court and draft email to judge Cooke with proposed order | 1.40 | 616.00 |
| 01-13-16 | WRT | review and revise proposed protective order; follow up with opposing counsel; follow up with client on discovery issues; follow up damage | 1.80 | 675.00 |
| 01-14-16 | WRT | review of motion for protective order and proposed order; draft email to opposing counsel on consent to file; review of discovery issues; draft proposed modified schedule for motion to modify scheduling order | 1.70 | 748.00 |
| 01-20-16 | WRT | coordinate depositions; review of discovery | 0.80 | 352.00 |
| 01-21-16 | WRT | follow up with Y. Acosta | 0.20 | 88.00 |
| 01-22-16 | WRT | follow up on deposition and documents; draft email to expert witness | 0.40 | 176.00 |
| 01-28-16 | WRT | coordinate deposition dates | 0.20 | 88.00 |
| 02-03-16 | WRT | review of letter from Jose Garcia Tunon; telephone conference call with A. Leiva and J. Garcia Tunon | 0.40 | 176.00 |
| 02-04-16 | WRT | coordinate on deposition and new date of feb 16; review and revise additional discovery requests to defendants; coordinate review of documents and prepare for production | 2.40 | 1,056.00 |
| 02-05-16 | WRT | prepare amended responses to discovery requests and interrogatories; meeting with Y. Acosta to prepare amended interrogatories | 2.80 | 1,232.00 |
| 02-08-16 | WRT | review and revise interrogatory responses; review documents in preparation for production; telephone calls | 4.80 | 2,112.00 |

| | | | | |
|---|---|---|---|---|
| | NSJ | Preparation of responsive documents to Defendants' Request for Production | 1.20 | 300.00 |
| 02-09-16 | WRT | review of meet-and-confer letter; review of discovery for production; research re amending complaint; follow up with client on discovery; | 3.20 | 1,408.00 |
| | NSJ | Legal Research regarding the limits of the attorney-client privilege. | 0.90 | 225.00 |
| | NSJ | Legal Research regarding filing a Motion for | 0.90 | 225.00 |
| 02-10-16 | WRT | research regarding amendment of complaint; coordinate amendment of complaint; review of documents for production and designation as confidential / attorney's eyes only; phone calls regarding | 3.60 | 1,584.00 |
| 02-11-16 | WRT | review discovery and prepare for production; meeting with client to prepare for deposition | 4.80 | 2,112.00 |
| | NSJ | Drafting Motion for Leave to Amend Complaint | 1.10 | 275.00 |
| | NSJ | Drafting Amended Complaint | 1.70 | 425.00 |
| | JH | Review and organization of documents to be produced | 0.54 | 54.00 |
| 02-12-16 | WRT | review correspondence on discovery and depositions; telephone call with opposing counsel on scheduling and documents; prepare documents for production; draft email to J. Garcia Tunon in response to email regarding production of documents and uploading issues; review of draft motion for leave to amend to add Waldo Fernandez and amended complaint | 2.80 | 1,232.00 |
| | NSJ | Drafting - Finished drafting Amended Complaint | 1.10 | 275.00 |
| | NSJ | Drafting - Finished drafting Motion for Leave to Amend Complaint | 1.30 | 325.00 |
| 02-16-16 | WRT | review of correspondence from opposing counsel's office regarding production; review of additional documents from client for | 1.80 | 792.00 |

|  |  | production; coordinate on preparation of notices of deposition of Mega TV key witnesses |  |  |
|---|---|---|---|---|
| 02-17-16 | WRT | review of documents for production; research for subpoena of Marlene Maseda; telephone call to A. Leiva | 1.70 | 748.00 |
|  | ZSA | Continue with the organization and bates labeling of documents in connection with supplemental production of documents. | 3.27 | 408.75 |
| 02-18-16 | WRT | review of documents; telephone call with consultant     follow up with client on deposition preparation and · follow up on motion for leave to file amended complaint | 3.20 | 1,408.00 |
| 02-19-16 | WRT | review and revise motion for leave to file amended complaint; research regarding same; coordinate     ; telephone call regarding document production; review of discovery | 3.80 | 1,672.00 |
|  | NSJ | Drafting Notice of Rule 30 deposition for Spanish Broadcasting Systems | 0.80 | 200.00 |
|  | NSJ | Drafting Notice of Rule 30 deposition for Mega TV | 0.70 | 175.00 |
| 02-21-16 | WRT | revise motion for leave to amend complaint; review of complaint | 2.70 | 1,188.00 |
| 02-22-16 | WRT | deposition preparation ·     ; review and revise motion for leave to file complaint and review facts of amended complaint | 4.80 | 2,112.00 |
| 02-23-16 | WRT | telephone call with     ; follow up with A. Leiva on same; research for amended complaint; review and revise amended complaint based on claims against Waldo Fernandez | 4.60 | 2,024.00 |
| 02-24-16 | WRT | travel to and defend deposition of Y. Acosta | 7.50 | 3,300.00 |
|  | WRT | meeting with A. Leiva and client to | 1.20 | 528.00 |
|  | WRT | review and revise first amended complaint; | 3.80 | 1,672.00 |

| | | | | |
|---|---|---|---|---|
| | | research on prior lawsuits against MegaTV and Waldo Fernandez regarding copyright infringement; file motion for leave to amend complaint and proposed first amended complaint | | |
| | NSJ | Drafting revisions to Amended Complaint | 0.90 | 225.00 |
| | NSJ | Drafting revisions to Joint Motion to Modify Scheduling Order | 0.90 | 225.00 |
| 02-25-16 | WRT | review order from court granting leave; telephone call to A. Leiva; review and revise first amended complaint and file same with the court; follow up with follow up on 30(b)(6) notice | 3.50 | 1,540.00 |
| | NSJ | Drafting Proposed Order for Motion to Leave to Amend Complaint | 0.50 | 125.00 |
| 02-26-16 | WRT | travel to and attend deposition of B. Rodriguez | 4.20 | 1,848.00 |
| | WRT | review and revise joint motion for continuance and forward same to opposing counsel | 3.60 | 1,584.00 |
| | WRT | draft 30(b)(6) notice of deposition; draft outline for same | 2.50 | 1,100.00 |
| 02-27-16 | WRT | finish 30(b)(6) notices; follow up research for preparation for depositions | 2.40 | 1,056.00 |
| 02-28-16 | WRT | prepare for depositions | 1.20 | 528.00 |
| 02-29-16 | WRT | (1.6) review and revise joint motion and unilateral motion to modify the scheduling order; (7.8) prepare for depositions of three witnesses, review of documents produced by defendants previous Friday and correspond and phone call to opposing counsel regarding redaction of documents and possible inadvertent email including samataro address | 9.40 | 4,136.00 |
| | NSJ | Legal Research regarding | 1.70 | 0.00 |
| | | Fee Subtotal | 120.51 | $48,152.75 |

# ESPINOSA TRUEBA MARTINEZ PL

Jorge Espinosa
William R. Trueba, Jr.
Elio F. Martinez, Jr.
www.etlaw.com

1428 Brickell Ave., Suite 100
Miami, FL 33131
v: 305-854-0900
f: 855-854-0900

Yosmani Acosta
9301 SW 4th Street
Apt. 203
Miami, FL 33174 USA

April 7, 2016

| | |
|---|---|
| File #: | 0460-0001 |
| Inv #: | 20063 |

**Attention:**

**RE:** General

| DATE | LAWYER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 03-02-16 | IG | Legal Research status for PABLO; prepare litigation form for same; | 2.60 | 403.00 |
| | | Fee Subtotal | 2.60 | $403.00 |
| | | **Total Fees, Costs and Disbursements** | | **$403.00** |
| | | **Total Balance Now Due** | | **$403.00** |

TAX ID Number    26-2739317

# ESPINOSA TRUEBA MARTINEZ PL

Jorge Espinosa
William R. Trueba, Jr.
Elio F. Martinez, Jr.
www.etlaw.com

1428 Brickell Ave., Suite 100
Miami, FL 33131
v: 305-854-0900
f: 855-854-0900

Yosmani Acosta
9301 SW 4th Street
Apt. 203
Miami, FL 33174 USA

April 7, 2016

| | | |
|---|---|---|
| File #: | 0460-0002 |
| **Attention:** | Inv #: | 20064 |

**RE:** Acosta v. MegaTV

| DATE | LAWYER | DESCRIPTION | HOURS | AMOUNT |
|------|--------|-------------|-------|--------|
| 03-01-16 | WRT | | 0.00 | 0.00 |
| | WRT | telephone calls with expert         draft correspondence regarding same; follow up                    ; draft email to J. Sammataro regarding redaction of documents; draft email to J. Garcia Tunon regarding metadata issue; prepare for depositions; draft email regarding confirmation of deletion of documents that were inadvertently produced | 6.50 | 2,860.00 |
| | NSJ | Legal Research Legal Research regarding Helms-Burton Act and Torricelli | 1.90 | 475.00 |
| | NSJ | Preparation of Mega TV's videos for tomorrow deposition | 0.60 | 150.00 |
| 03-02-16 | WRT | prepare for deposition; assist with taking deposition of Maria I. Montoya | 9.40 | 4,136.00 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 03-03-16 | WRT | (7.2) prepare for and attend deposition of Walter Rodriguez; (6.0) organize documents, respond to inquiry regarding deposition of Roberto Rizzo; follow up with experts; prepare for deposition of Alex Alexman | 13.20 | 5,808.00 |
| 03-04-16 | WRT | participate in deposition of Roberto Rizzo; prepare for deposition of A. Aleman; telephone call to Y. Acosta; begin preparation of motion for summary judgment | 8.80 | 3,872.00 |
| 03-05-16 | WRT | prepare for deposition of Alexander Aleman; draft notice of deposition of Waldo Fernandez and arrange for service of notice | 7.60 | 3,344.00 |
| 03-07-16 | WRT | (8.0) prepare for and attend deposition of Alexander Aleman, individually, and as corporate rep. of two companies; (1.2) research on experts related to standard of care and due diligence; (1.2) telephone calls regarding expert reports; (0.5) (0.8) prepare for depositions for March 8; (0.7) research for motion to compel / motion for enlargement of time | 12.40 | 5,456.00 |
| | NSJ | Drafting Motion for Extension of Time to Conduct Discovery against Fernandez | 0.90 | 225.00 |
| | NSJ | Drafting Motion for Partial Summary Judgment | 3.90 | 975.00 |
| | IG | Telephone call with US Copyright Office re credit card expense payment for Certified Copyright copy | 0.20 | 31.00 |
| 03-08-16 | WRT | (0.7) telephone calls with

(1.2) prepare for and attend deposition of M. Maseda | 2.40 | 1,056.00 |
| | WRT | attend deposition of Waldo Fernandez - did not show up | 0.50 | 220.00 |
| | WRT | travel to and attend deposition of Alfredo Gutierrez | 3.40 | 1,496.00 |
| | WRT | review and revise motion to compel, or in the alternative, motion for enlargement of time to conduct discovery as to Waldo Fernandez | 2.40 | 1,056.00 |
| | WRT | follow up ˋ                    ; draft email to | 1.20 | 528.00 |

|            |       |                                                                                                                                             |      |          |
|------------|-------|---------------------------------------------------------------------------------------------------------------------------------------------|------|----------|
|            |       | opposing counsel regarding various issues related to preservation of evidence                                                               |      |          |
|            | NSJ   | Drafting Motion to Compel and Motion for Extension of Time to Conduct Discovery against Fernandez                                            | 0.90 | 225.00   |
|            | NSJ   | Drafting revisions to Motion for Partial Summary Judgment                                                                                    | 4.40 | 1,100.00 |
|            | RS    | Expert witness research and communications -                                                                                                | 0.75 | 281.25   |
| 03-09-16   | WRT   | legal research on election between statutory damages and actual damages, timing of election, and whether plaintiff can receive statutory damages for each separate act of infringement | 1.20 | 528.00   |
|            | WRT   | telephone calls with expert on                                                                                                              | 1.80 | 792.00   |
|            | WRT   | phone calls with client regarding strategy                                                                                                  | 0.20 | 88.00    |
| 03-10-16   | WRT   | telephone calls with expert witness; research in support of expert testimony                                                                | 2.30 | 1,012.00 |
| 03-11-16   | WRT   | follow up with expert witness on damages; follow up with expert on due care; follow up with client on status                                | 1.80 | 792.00   |
|            | NSJ   | Drafting revisions to Motion for Partial Summary Judgment                                                                                    | 2.20 | 550.00   |
| 03-14-16   | WRT   | telephone calls with meeting with client to discuss strategy, etc; follow up on research on death of Waldo Fernandez and impact on case      | 3.70 | 1,628.00 |
|            | NSJ   | Review documents - Reviewed all discovery responses by Defendants for information to use in Motion for Partial Summary Judgment              | 1.10 | 275.00   |
|            | NSJ   | Legal Research on copyright infringement in the form of making copies of original work to be broadcast on a TV station                      | 1.40 | 350.00   |
|            | NSJ   | Drafting revisions to Motion for Partial Summary Judgment                                                                                    | 3.90 | 975.00   |

| | | | | |
|---|---|---|---|---:|
| | NSJ | Review documents - Reviewed transcripts of the depositions of Belkis Rodriguez, Roberto Rizzo, and Yosmani Acosta | 1.10 | 275.00 |
| 03-16-16 | WRT | research in support of expert testimony on damages; telephone call with expert; prepare materials for expert; review contract of engagement | 4.60 | 2,024.00 |
| | NSJ | Legal Research regarding expert reports that discuss revenues of films and what effects film distribution revenue | 0.90 | 225.00 |
| 03-17-16 | WRT | (1.5) prepare for meeting with expert; (2.3) meeting with expert Hector Almaguer; (0.4) motion for enlargement of time to submit expert report and draft email to opposing counsel | 4.20 | 1,848.00 |
| 03-18-16 | WRT | review of materials for expert report; telephone calls regarding expert on lack of due diligence and standard of care; draft and file motion for enlargement of time to submit expert reports (3-day enlargement) | 2.60 | 1,144.00 |
| | NSJ | Review documents - Reviewed deposition transcript of Walter Rodriguez | 1.20 | 300.00 |
| | NSJ | Review documents - Reviewed deposition transcript of Maria Montoya | 1.30 | 325.00 |
| | NSJ | Drafting revisions to Motion for Partial Summary Judgment | 0.70 | 175.00 |
| | NSJ | Drafting Plaintiff's Motion for Extension of Time to Provide Expert Witness list and Summaries- Reports | 0.60 | 150.00 |
| | NSJ | Legal Research regarding attaching foreign language exhibits to Motions | 0.40 | 100.00 |
| 03-19-16 | WRT | telephone call with expert; research in support of expert testimony | 2.60 | 1,144.00 |
| 03-21-16 | WRT | research for expert report; review of motion for summary judgment | 5.70 | 2,508.00 |
| | NSJ | Review documents - Reviewed transcript of Alex Aleman for | 0.90 | 225.00 |

| | | | | |
|---|---|---|---|---|
| | NSJ | Drafting table indicating which pages of Alex Aleman and Maria Montoya's transcripts discuss | 3.80 | 950.00 |
| | IG | Legal Research re certified copyright order of PABLO | 0.10 | 15.50 |
| 03-22-16 | WRT | research in support of expert witness report; review expert report serve same on opposing counsel; draft and file notice of service of expert report | 4.60 | 2,024.00 |
| | NSJ | Drafting revisions to Motion for Summary Judgment | 4.80 | 1,200.00 |
| | NSJ | Review documents - Reviewed transcript of Alex Aleman for Motion for Summary Judgment | 1.30 | 325.00 |
| 03-23-16 | WRT | coordinate mediation date; review memorandum in opposition to plaintiff's motion to compel against Waldo Fernandez; draft email to opposing counsel regarding motion to strike; review of materials in support of motion; legal research on issue of election of damages prior to entry of judgment pursuant to copyright act - statutory damages and actual harm | 4.30 | 1,892.00 |
| 03-24-16 | NSJ | Drafting Motion to Strike Defendants' opposition to Plaintiff's Motion to Compel | 1.10 | 275.00 |
| 03-25-16 | WRT | coordinate on motion to strike; review email and confirm mediation for May 11 | 0.30 | 132.00 |
| 03-28-16 | WRT | correspondence to coordinate expert deposition; review of court order denying motion to compel; research on motion for rehearing; research on death of Waldo Fernandez | 1.80 | 792.00 |

| Date | | Description | | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 03-29-16 | WRT | research on        draft motion for reconsideration; correspondence on April 6 deposition date for expert | | 1.70 | 748.00 |
| 03-30-16 | WRT | prepare for meeting with expert; meeting with expert; draft correspondence to counsel on deposition of our expert; telephone call regarding W. Fernandez; research on death of W. Fernandez | | 4.80 | 2,112.00 |
| | NSJ | Preparation of | | 0.50 | 125.00 |
| 03-31-16 | WRT | review correspondence from opposing counsel; review documents | | 0.40 | 176.00 |
| | | Fee Subtotal | | 157.25 | $61,493.75 |

## COSTS AND DISBURSEMENTS

| Date | Description | Amount |
|------|-------------|--------|
| 02-05-16 | Parking - client office visit | 6.00 |
| 02-08-16 | Parking - Aldo Leiva office visit | 6.00 |
| 02-11-16 | Parking - Aldo Leiva office visit | 6.00 |
| | Parking - client office visit | 15.00 |
| 03-03-16 | Parking - Court Reporter | 18.00 |
| 03-04-16 | Service of Process - servedon Waldo Fernandez | 80.00 |
| 03-07-16 | expedited certified copies for the Copyright Registration of a Movie | 675.00 |
| | Service of Process - served on Waldo Fernandez | 80.00 |
| | Parking - Court Reporter | 3.00 |
| 03-08-16 | Parking - Deposition | 6.00 |
| 03-09-16 | Transcript - Roberto Rizzo | 508.53 |
| 03-14-16 | Parking - Client office visit | 15.00 |
| 03-17-16 | Expert Consultant | 3,750.00 |
| | Parking - Expert Witness Hector Almaguer | 15.00 |
| 03-18-16 | Expert Consultant (Aldo Leiva's Portion) | 3,750.00 |
| | Flashdrive | 40.49 |
| | Parking - client office visit | 9.00 |
| | Federal Express - To US Copyright Office | 34.50 |
| 03-21-16 | Transcript - Yosmani Acosta | 706.33 |
| 03-23-16 | Court Reporter and Transcript - Maria Montoya | 2,486.00 |
| | Court Reporter and Transcript - Walter Rodriguez | 942.70 |
| | Court Reporter - Marlene Maseda | 280.00 |
| 03-24-16 | Court Reporter and Transcript - Alejandro Aleman | 1,401.00 |
| | Costs and Disbursements Subtotal | $14,833.55 |

# ESPINOSA TRUEBA MARTINEZ PL

Jorge Espinosa
William R. Trueba, Jr.
Elio F. Martinez, Jr.
www.etlaw.com

1428 Brickell Ave., Suite 100
Miami, FL 33131
v: 305-854-0900
f: 855-854-0900

Yosmani Acosta                                      May 4, 2016
9301 SW 4th Street
Apt. 203
Miami, FL 33174 USA

|                  |                  |
|------------------|------------------|
| File #:          | 0460-0002        |

**Attention:**                    Inv #:                    20336

**RE:**        Acosta v. MegaTV

| DATE | LAWYER DESCRIPTION | | HOURS | AMOUNT |
|------|--------|-------------|-------|--------|
| 04-01-16 | WRT | telephone call with client on review correspondence from opposing counsel; coordinate on date of deposition of expert H. Almaguer; follow up with J. Sammataro on same | 0.50 | 220.00 |
| | NSJ | Review documents - Reviewed documents defense counsel recently sent and reviewed past requests for production | 0.70 | 175.00 |
| | NSJ | Legal Research regarding informal discovery rules and cases, and local rules and cases regarding discovery deadlines | 2.50 | 625.00 |
| 04-02-16 | WRT | review and revise statement of undisputed facts | 2.80 | 1,232.00 |
| 04-03-16 | WRT | review and revise statement of undisputed facts; review and revise motion for summary judgment | 3.20 | 1,408.00 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 04-04-16 | WRT | review and revise motion for summary judgment | 4.20 | 1,848.00 |
| | NSJ | Drafting Declaration of Yosmani Acosta | 0.90 | 225.00 |
| | NSJ | Drafting Notice of Filing Evidence in Support of Plaintiff's MPSJ | 1.20 | 300.00 |
| | NSJ | Drafting Notice of Filing Deposition Excerpts in Support of Plaintiff's MPSJ | 1.10 | 275.00 |
| | NSJ | Drafting Plaintiff's Statement of Undisputed Facts in Support of MPSJ and adding citations | 4.90 | 1,225.00 |
| 04-05-16 | WRT | review and revise motion for partial summary judgment; review and revise declaration of Y. Acosta; telephone call to Y. Acosta; review and revise statement of undisputed facts; review and revise facts collected in support of motion | 9.90 | 4,356.00 |
| | NSJ | Drafting Motion for Leave to File Physical Copies of "Pablo" in Support of Plaintiff's Motion for Partial Summary Judgment | 1.20 | 300.00 |
| | NSJ | Drafting Proposed Order for Plaintiff's Motion for Leave to File Physical Copies of "Pablo" in Support of Plaintiff's Motion for Partial Summary Judgment | 0.30 | 75.00 |
| | NSJ | Drafting revisions to Declaration of Yosmani Acosta | 1.20 | 300.00 |
| | NSJ | Drafting revisions to Notice of Filing Evidence in Support of Plaintiff's MPSJ | 1.10 | 275.00 |
| | NSJ | Drafting revisions to Plaintiff's Statement of Undisputed Facts in Support of MPSJ and adding citations | 1.50 | 375.00 |
| | NSJ | Drafting revisions to Notice of Filing Deposition Excerpts in Support of Plaintiff's MPSJ | 1.20 | 300.00 |
| | NSJ | Preparation of exhibits for Plaintiff's Notice of Filing Evidence in Support of Plaintiff's MPSJ | 1.40 | 350.00 |
| | IG | Preparation of Application for Florida Death or Fetal Death Record; Draft letter to Florida Department of Vital Statistics for same; preparation of check request for same | 1.00 | 155.00 |

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 04-06-16 | WRT | research re motion to strike / motion in limine regarding informal discovery conducted by defendants on rizzo | 1.20 | 528.00 |
| | WRT | follow up with H. Almaguer regarding ; | 0.20 | 88.00 |
| | NSJ | Legal Research regarding the cases Defendants cite to in its Motion for Partial Summary Judgment | 7.30 | 1,825.00 |
| 04-07-16 | WRT | review of defendants' motion for summary judgment; review of documents emailed by Jose Garcia Tunon on March 31 (late production); review of expert declaration of Jason Janego; prepare for meeting with Hector Almaguer; research on subpoena and production of documents after discovery cutoff; draft email to opposing counsel regarding same; telephone call with Judge Cooke's chambers regarding filing of video with the court; coordinate on submission of video evidence | 6.70 | 2,948.00 |
| | NSJ | Drafting Response to Plaintiff's Defendants' Motion for Partial Summary Judgment | 4.20 | 1,050.00 |
| | NSJ | Legal Research regarding the cases Defendants cite to in its Motion for Partial Summary Judgment | 3.20 | 800.00 |
| 04-08-16 | WRT | prepare for meeting with expert; meeting with expert; research on Gisela Nunez / Waldo Fernandez; telephone calls to Marakka, etc. | 4.60 | 2,024.00 |
| | NSJ | Legal Research regarding Rule 26 and expert disclosures | 0.50 | 125.00 |
| | NSJ | Legal Research regarding Defendants' expert Jason Janego and past testimony | 0.50 | 125.00 |
| | NSJ | Drafting summary of Defendants' expert Jason Janego's criticism of our expert Hector Almaguer | 0.80 | 200.00 |
| | NSJ | Legal Research regarding whether Radius-TWC : | 0.40 | 100.00 |
| | NSJ | Legal Research regarding the criminal | 0.60 | 150.00 |

| | | | | |
|---|---|---|---|---|
| | | background of Waldo Fernandez; found two criminal charges | | |
| | NSJ | Attendance at meeting with Hector Almaguer | 1.90 | 475.00 |
| 04-11-16 | WRT | follow up on filing of executed copy of declaration of Y. Acosta in support of MSJ; meeting with client; research re expert damages | 2.80 | 1,232.00 |
| | NSJ | Review of films that were entered into the five film festivals "Pablo" was entered into | 3.70 | 925.00 |
| | NSJ | Drafting document listing | 0.50 | 125.00 |
| | | ( | | |
| | NSJ | Drafting : | 0.90 | 225.00 |
| 04-12-16 | WRT | prepare for meeting with Hector Almaguer; meeting with H. Almaguer to prepare for deposition; review of information on deadlines to determine whether to accept proposal by opposing counsel; draft email to opposing counsel on enlargement of time to respond to motion for summary judgment | 5.20 | 2,288.00 |
| | NSJ | Legal Research regarding whether Defendants' expert has to come to south Florida for a deposition | 0.80 | 200.00 |
| | NSJ | Review of films that were entered into the five film festivals "Pablo" was entered into in order to see which films became successful | 2.10 | 525.00 |
| 04-13-16 | WRT | travel to and defend deposition of expert, Hector Almaguer; meeting with H. Almaguer regarding deposition of Janego | 8.20 | 3,608.00 |
| | NSJ | Review documents - Reviewed transcripts of Belkis Rodriguez regarding news coverage in South Florida of "Pablo" airing at the Tower Cinema | 0.50 | 125.00 |
| | NSJ | Review documents - Reviewed Defendants' Motion for Partial Summary Judgment | 0.50 | 125.00 |

|            |     | regarding references to Janego or industry standards |      |                  |
|------------|-----|-------------------------------------------------------|------|------------------|
| 04-14-16   | NSJ | Review documents - Reviewed Motion for Partial Summary Judgment filed by Mega | 1.70 | 425.00 |
|            | NSJ | Review documents - | 0.70 | 175.00 |
| 04-15-16   | WRT | prepare for expert deposition; review correspondence from J. Sammataro regarding scheduling; review of defendants' motion for summary judgment | 2.30 | $1,012 0.00 |
|            | NSJ | Review documents - Reviewed Janego report and ‹ | 2.10 | 525.00 |
|            | NSJ | Drafting document regarding comparison of | 0.80 | 200.00 |
| 04-18-16   | WRT | review of MSJ motion and coordinate depo of expert with A. Leiva; prepare for depo | 1.80 | 792.00 |
| 04-19-16   | WRT | (0.3) follow up with H. Almaguer on deposition of Janego; (0.3) coordinate depo of Janego with co-counsel; (1.7) draft motion for enlargement of time to conduct deposition of Janego and file same with the court; (0.3) follow up with opposing counsel on deposition and enlargement of time to respond to motion for summary judgment; (1.1) prepare for deposition of Janego | 3.70 | 1,628.00 |
| 04-20-16   | WRT | follow up on coordinating for deposition; follow up with opposing counsel on extension of time on MSJ opposition; prepare opposition to MSJ | 1.50 | 660.00 |
|            | NSJ | Drafting Motion for Extension of Time to Respond to Defendants' Motion for Partial Summary Judgment | 0.80 | 200.00 |
| 04-21-16   | WRT | review and revise motion for enlargement of time; research re MSJ opposition; telephone call with Y. Acosta on status and strategy | 1.70 | 748.00 |
| 04-22-16   | WRT | review, revise and file motion for enlargement of time to serve response to motion for partial | 2.80 | 1,232.00 |

| | | | | |
|---|---|---|---|---|
| | | summary judgment and proposed order; telephone call with client; coordinate on deposition of expert witness Janego; research on Daubert issues | | |
| 04-24-16 | WRT | prepare for deposition of Janego | 1.80 | 792.00 |
| 04-25-16 | NSJ | Review documents - Jason Janego's expert report | 1.20 | 300.00 |
| | NSJ | Drafting questions for Jason Janego's depositions | 1.30 | 325.00 |
| | NSJ | Review documents - Defendants' Unopposed Request for a 6 business extension of time to file its Opposition to Plaintiff's Motion for Summary Judgment | 0.40 | 100.00 |
| | NSJ | Review documents - | 0.90 | 225.00 |
| 04-26-16 | WRT | research on daubert issues related to expert report; prepare for expert deposition; meeting with H. Almaguer | 7.80 | 3,432.00 |
| | NSJ | Legal Research regarding the revenue produced by all films nominated for Sundance's World Cinema over the past 6 years | 3.20 | 800.00 |
| | NSJ | Legal Research regarding the amount of theaters over time that all films nominated for Sundance's World Cinema were in over the past 6 years | 3.20 | 800.00 |
| 04-27-16 | WRT | preparation for deposition of Janego | 6.20 | 2,728.00 |
| | NSJ | Legal Research regarding the federal rules regarding "undue burden" for documents requested in a subpoena. | 0.90 | 225.00 |
| | NSJ | Preparation of exhibits and questions for deposition of Jason Janego on April 29th | 3.70 | 925.00 |
| 04-28-16 | WRT | preparation for deposition of Janego | 6.60 | 2,904.00 |
| | NSJ | Review documents - Reviewed Roberto Rizzo transcript | 1.60 | 400.00 |

| | | | | |
|---|---|---|---|---|
| | NSJ | Preparation of exhibits and questions for deposition of Jason Janego on April 29th | 3.10 | 775.00 |
| 04-29-16 | WRT | prepare and take deposition of Jason Janego | 7.50 | 3,300.00 |
| | WRT | meeting with team regarding opposition to motion for summary judgment; research in support of opposition; preparation of mediation letter | 2.30 | 1,012.00 |
| | NSJ | Drafting response to Mega's Motion for Partial Summary Judgment | 4.20 | 1,050.00 |
| | NSJ | Legal Research regarding regarding revenue of films or other media | 2.60 | 650.00 |
| 04-30-16 | WRT | assist with preparation of mediation statement; prepare subpoena for information from J. Janego and Notice of intent to serve subpoena | 4.30 | 1,892.00 |
| | | Fee Subtotal | 180.80 | $63,055.00 |

## COSTS AND DISBURSEMENTS

| | | |
|---|---|---|
| 03-28-16 | Transcript - Alfredo Esteves Gutierrez | 415.00 |
| 04-05-16 | Death Certificate for Waldo Fernandez | 15.00 |
| 04-08-16 | Two USB 16GB | 25.95 |
| 04-11-16 | Parking - client office visit | 6.00 |
| 04-18-16 | IMBDPRO.COM Subscription | 149.99 |
| | Federal Express - To Florida Dept. of State | 8.00 |
| | Federal Express - To Stroock and Stroock | 7.50 |
| | Federal Express - To United States District Court | 7.50 |
| 04-22-16 | Transcript - Hector Almaguer | 1,172.97 |
| 04-25-16 | Expert - Acosta v Mega (ET Law Portion) | 10,775.00 |
| 04-28-16 | Mediation Retainer | 1,875.00 |
| | Costs and Disbursements Subtotal | $14,457.91 |

| | |
|---|---|
| **Total Fees, Costs and Disbursements** | **$77,512.91** |
| Previous Balance | $2,554.85 |
| Less: Payments, excluding Interest | $2,554.85 |
| **Total Balance Now Due** | **$77,512.91** |

# ESPINOSA TRUEBA MARTINEZ PL

Jorge Espinosa
William R. Trueba, Jr.
Elio F. Martinez, Jr.
www.etlaw.com

1428 Brickell Ave., Suite 100
Miami, FL 33131
v: 305-854-0900
f: 855-854-0900

Yosmani Acosta
9301 SW 4th Street
Apt. 203
Miami, FL 33174 USA

June 8, 2016

| | | |
|---|---|---|
| File #: | 0460-0002 |
| Inv #: | 20729 |

**Attention:**

**RE:**   Acosta v. MegaTV

| DATE | LAWYER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 05-02-16 | WRT | review and revise confidential mediation statement; preparation of exhibits for Harry Schafer | 5.60 | 2,464.00 |
| | WRT | review of papers filed Defendants; research | 1.20 | 528.00 |
| | NSJ | Legal Research regarding | 3.40 | 850.00 |
| | NSJ | Legal Research regarding shepardizing cases Mega and SBS cite to in its Motion for Summary Judgment on Actual Damages | 3.20 | 800.00 |
| 05-03-16 | WRT | conference call with A. Leiva,                         ; research msj opposition | 1.70 | 748.00 |
| | NSJ | Legal Research regarding Dash v. Mayweather and the cases cited therein | 3.20 | 800.00 |

| | | | | |
|---|---|---|---|---|
| | NSJ | Drafting revisions to Response to Mega TV and SBS's MSJ regarding Actual Damages | 1.80 | 450.00 |
| 05-04-16 | NSJ | Legal Research regarding Iconbazaar, L.L.C. v. America Online, Inc | 2.90 | 725.00 |
| | NSJ | Legal Research regarding Goldenberg v. Doe | 1.70 | 425.00 |
| | NSJ | Drafting Drafting revisions to Response to Mega TV and SBS's MSJ regarding Actual Damages | 2.30 | 575.00 |
| 05-05-16 | WRT | review cases in defendants' motion for summary judgment | 1.20 | 528.00 |
| | WRT | coordinate filing of notice of mediation form | 0.40 | 176.00 |
| | NSJ | Review documents - Reviewed Jason Janego deposition transcript | 1.40 | 350.00 |
| | NSJ | Drafting revisions to Response to Defendants' Motion for Partial Summary Judgment | 6.10 | 1,525.00 |
| 05-06-16 | NSJ | Review documents - Reviewed Jason Janego deposition transcript | 0.70 | 175.00 |
| | NSJ | Review documents - Reviewed Yosmani Acosta deposition transcripts | 0.90 | 225.00 |
| | NSJ | Drafting revisions to Response to Defendants' Motion for Partial Summary Judgment | 4.90 | 1,225.00 |
| 05-07-16 | WRT | research in support of opposition to Defendants' motion for summary judgment; draft response in opposition to motion; review of transcripts for excerpts in support of opposition papers | 11.80 | 5,192.00 |
| 05-08-16 | WRT | review and revise memorandum in opposition to defendants motion for summary judgment | 9.50 | 4,180.00 |
| 05-09-16 | WRT | review and revise statement of facts in opposition to defendants' statement; review and revise memorandum in opposition to defendants' motion for sumary judgment and file same with the court | 5.60 | 2,464.00 |
| | NSJ | Drafting revisions to Response to Undisputed Facts filed by Defendants Mega and SBS | 2.20 | 550.00 |

| | | | | |
|---|---|---|---|---|
| | NSJ | Drafting declaration of Acosta in support of response to Defendant's Motion for Partial Summary Judgment | 0.90 | 225.00 |
| | NSJ | Drafting revisions to Response to Defendant's Motion for Partial Summary Judgment | 4.80 | 1,200.00 |
| | NSJ | Preparation of Response to Defendants' Motion for Partial Summary Judgment, Response to Undisputed Facts filed by Defendants Mega and SBS and Plaintiff's Statement of Material Facts in Opposition to Defendants' Motion for Summary Judgment | 2.20 | 550.00 |
| 05-10-16 | WRT | research for reply brief; conference call ; review of corrected report of hector almaguer | 1.60 | 704.00 |
| | WRT | prepare for mediation | 2.80 | 1,232.00 |
| | NSJ | Drafting Response to Opposition to Plaintiff's Motion for Partial Summary Judgment | 6.10 | 1,525.00 |
| 05-11-16 | WRT | meet with client prior to mediation; prepare for and attend mediation | 5.50 | 2,420.00 |
| | WRT | review and revise joint motion for enlargement of time; file same with the court | 0.90 | 396.00 |
| | WRT | research for reply brief and issue regarding daubert | 0.80 | 352.00 |
| | NSJ | Drafting Response to Opposition to Plaintiff's Motion for Partial Summary Judgment | 5.10 | 1,275.00 |
| 05-12-16 | WRT | review of declaration draft ; research for Daubert motion | 1.80 | 792.00 |
| | NSJ | Drafting Response to Opposition to Plaintiff's Motion for Partial Summary Judgment | 4.10 | 1,025.00 |
| 05-13-16 | WRT | research on late produced discovery and documents produced by defendants after close of discovery; follow up with A. Leiva on daubert issues | 1.80 | 792.00 |
| | NSJ | Legal Research regarding documents produced after the discovery period has ended and after the date of the subpoena | 2.10 | 525.00 |

| | | | | |
|---|---|---|---|---|
| 05-16-16 | WRT | draft motion to exclude portions of report of janego; research in support of same; review and revise | 6.80 | 2,992.00 |
| | NSJ | Drafting revisions to Response to Defendants' Opposition to Plaintiff's Motion for Partial Summary Judgment | 1.10 | 275.00 |
| 05-17-16 | WRT | review and revise motion to exclude certain testimony of Jason janego; review and revise ; telephone call with H. Almaguer; research for same; research for reply re motion for summary judgment on liability | 7.20 | 3,168.00 |
| | NSJ | Drafting revisions to response to oppasion to Plaintiff's Motion for Partial Summary Judgment | 3.30 | 825.00 |
| 05-18-16 | WRT | review and revise reply in support of motion for partial summary judgment; review and revise reply to statement of undisputed facts; file same with the court | 9.80 | 4,312.00 |
| | NSJ | Drafting revisions to response to oppasion to Plaintiff's Motion for Partial Summary Judgment | 4.20 | 1,050.00 |
| | NSJ | Preparation of Response to oppasion to Plaintiff's Motion for Partial Summary Judgment to be filed with exhibits | 4.70 | 1,175.00 |
| 05-19-16 | NSJ | Drafting Response to Daubert Motion by Defendants | 3.20 | 800.00 |
| 05-20-16 | WRT | legal research on daubert re response to defendants' motion to exclude | 1.20 | 528.00 |
| 05-23-16 | WRT | legal research re opposition to motion to exclude testimony of H. Almaguer; review and revise declaration to support plaintiff's opposition | 4.50 | 1,980.00 |
| | NSJ | Drafting Response to Daubert Motion by Defendants | 6.10 | 1,525.00 |
| 05-24-16 | WRT | review and revise declaration; telephone call with A. Leiva and H. Almaguer | 1.20 | 528.00 |
| | NSJ | Drafting revisions to Response to Daubert Motion by Defendants | 5.80 | 1,450.00 |

| 05-25-16 | WRT | review of reply brief re motion for summary judgment | 1.20 | 528.00 |
| | NSJ | Drafting revisions to Response to Daubert Motion by Defendants | 4.00 | 1,000.00 |
| 05-26-16 | WRT | review of defendants' reply brief re msj; review of daubert motion and research for response | 1.60 | 704.00 |
| | NSJ | Legal Research regarding the cases relied upon by Defendants in its Motion to Exclude parts of Mr. Almaguer's report | 6.30 | 1,575.00 |
| 05-27-16 | WRT | follow up on declarations re opposition to daubert; research on same; follow up with J. Samattaro regarding deadlines | 1.20 | 528.00 |
| | NSJ | Legal Research regarding the cases relied upon by Defendants in its Motion to Exclude parts of Mr. Almaguer's report | 5.10 | 1,275.00 |
| | NSJ | Drafting document highlighting Defendants' misuse of cases in Defendants' Daubert Motion | 1.10 | 275.00 |
| 05-31-16 | WRT | review of motion; follow up call with H. Almaguer regarding | 1.40 | 616.00 |
| | | Fee Subtotal | 193.20 | $65,077.00 |

## COSTS AND DISBURSEMENTS

| 04-15-16 | Translation from Spanish to English - PABLO Contracts | 495.00 |
| 05-16-16 | Court Reporter and Transcript - Jason Janego | 1,650.75 |
| | Costs and Disbursements Subtotal | $2,145.75 |
| | Total Fees, Costs and Disbursements | $67,222.75 |
| | **Total Balance Now Due** | **$67,222.75** |

TAX ID Number    26-2739317

# ESPINOSA TRUEBA MARTINEZ PL

Jorge Espinosa
William R. Trueba, Jr.
Elio F. Martinez, Jr.
www.etlaw.com

1428 Brickell Ave., Suite 100
Miami, FL 33131
v: 305-854-0900
f: 855-854-0900

Yosmani Acosta
9301 SW 4th Street
Apt. 203
Miami, FL 33174 USA

July 8, 2016

|  |  |
|---|---|
| File #: | 0460-0002 |
| Inv #: | 21039 |

**Attention:**

**RE:** Acosta v. MegaTV

| DATE | LAWYER | DESCRIPTION | HOURS | AMOUNT |
|------|--------|-------------|-------|--------|
| 06-01-16 | WRT | review and revise declarations in support of our opposition to daubert motions; email opposing counsel re extension of time to file opposition; draft motion | 1.70 | 748.00 |
| 06-02-16 | WRT | work on opposition to motion to exclude h. almaguer testimony/report; correspondence to opposing counsel regarding motion to extend response by 3 days; draft motion; revise motion and file same with the court | 2.30 | 1,012.00 |
| 06-06-16 | WRT | conference call with H. Almaguer regarding | 0.40 | 176.00 |
|  | WRT | legal research in support of opposition to daubert motion;                             .; draft part of daubert opposition | 8.40 | 3,696.00 |
|  | NSJ | Legal Research regarding the cases relied | 6.20 | 1,550.00 |

| | | upon by Defendants in its Motion to Exclude parts of Mr. Almaguer's report | | |
|---|---|---|---|---|
| 06-07-16 | WRT | work on opposition to defendants' motion to exclude testimony of Almaguer | 3.40 | 1,496.00 |
| | NSJ | Drafting section of Plaintiff's Opposition to Def. Mot. to Exclude Part of Almaguer's Testimony | 5.90 | 1,475.00 |
| 06-08-16 | WRT | review and revise opposition to Defendants' daubert motion; review declaration from H. Almaguer; review and revise exhibits for opposition to daubert motion; upload same to Cm/Ecf | 9.80 | 4,312.00 |
| | NSJ | Drafting section of Plaintiff's Opposition to Def. Mot. to Exclude Part of Almaguer's Testimony | 6.60 | 1,650.00 |
| 06-09-16 | NSJ | Review documents - Reviewed Memo in opp to Plaintiff's Mot to exclude expert testimony by Defs | 1.10 | 275.00 |
| | NSJ | Drafting Response to Memo in opp to Plaintiff's Mot to exclude expert testimony by Defs | 5.70 | 1,425.00 |
| 06-10-16 | NSJ | Drafting Response to Memo in opp to Plaintiff's Mot to exclude expert testimony by Defs | 6.10 | 1,525.00 |
| 06-13-16 | NSJ | Drafting Reply Memorandum in Support of Plaintiff's Respective Daubert Motions | 5.70 | 1,425.00 |
| 06-14-16 | NSJ | Drafting Reply Memorandum in Support of Plaintiff's Respective Daubert Motions | 6.10 | 1,525.00 |
| 06-15-16 | FR | comunication with co-counsel re order and filing of extension motion | 0.20 | 82.00 |
| | FR | assistance with motion for extension of time and order | 0.50 | 205.00 |
| | NSJ | Drafting Reply Memorandum in Support of Plaintiff's Respective Daubert Motions | 6.40 | 1,600.00 |
| 06-16-16 | NSJ | Drafting Reply Memorandum in Support of Plaintiff's Respective Daubert Motions | 7.20 | 1,800.00 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06-17-16 | NSJ | Drafting Reply Memorandum in Support of Plaintiff's Respective Daubert Motions | 7.80 | 1,950.00 |
| 06-18-16 | WRT | review and revise reply in support of daubert motion | 1.40 | 616.00 |
| 06-20-16 | WRT | review and revise reply to Daubert motion; research on motion to strike; upload reply and exhibits | 2.40 | 1,056.00 |
| | NSJ | Drafting - Final revisions to Reply Memorandum in Support of Plaintiff's Respective Daubert Motions | 6.80 | 1,700.00 |
| 06-21-16 | WRT | telephone call with client regarding | 0.30 | 132.00 |
| | NSJ | Review documents - Reviewed Motion to Strike filed by Defendants | 1.90 | 475.00 |
| | NSJ | Review documents - Reviewed Defendants' Opposition to Daubert Motion by Plaintiff | 1.20 | 300.00 |
| | NSJ | Drafting response to Motion to Strike filed by Defendants | 3.60 | 900.00 |
| 06-22-16 | NSJ | Drafting response to Motion to Strike filed by Defendants | 6.20 | 1,550.00 |
| 06-23-16 | NSJ | Drafting response to Motion to Strike filed by Defendants | 6.40 | 1,600.00 |
| 06-24-16 | NSJ | Drafting response to Motion to Strike filed by Defendants | 6.70 | 1,675.00 |
| 06-27-16 | NSJ | Review documents - Researched cases cited by Defendants in its Motion to Strike | 6.40 | 1,600.00 |
| 06-28-16 | NSJ | Drafting response to Defendants' Motion to Strike | 4.20 | 1,050.00 |
| 06-29-16 | NSJ | Legal Research regarding duty to supplement expert declarations | 2.10 | 525.00 |
| | NSJ | Legal Research regarding court cases where the court considered outside expert declarations | 3.70 | 925.00 |
| 06-30-16 | NSJ | Drafting response to Motion to Strike filed by Defendants | 4.20 | 1,050.00 |

# ESPINOSA TRUEBA MARTINEZ PL

Jorge Espinosa
William R. Trueba, Jr.
Elio F. Martinez, Jr.
www.etlaw.com

1428 Brickell Ave., Suite 100
Miami, FL 33131
v: 305-854-0900
f: 855-854-0900

Yosmani Acosta
9301 SW 4th Street
Apt. 203
Miami, FL 33174 USA

August 8, 2016

|  |  |
|---|---|
| File #: | 0460-0002 |
| Inv #: | 21330 |

**Attention:**

**RE:**     Acosta v. MegaTV

| DATE | LWR/PGL | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 07-01-16 | NSJ | Legal Research regarding Rule 26(a)(2)(D) and Rule 26(e)(1) requiring a party to supplement expert disclosures | 1.40 | 350.00 |
| 07-05-16 | WRT | review of docket on pretrial stipulation issue; review of motion to strike | 0.70 | 308.00 |
|  | NSJ | Legal Research Legal Research regarding Rule 26(a)(2)(D) and Rule 26(e)(1) requiring a party to supplement expert disclosures | 0.90 | 225.00 |
| 07-06-16 | WRT | legal research on issues raised in motion to strike; review and revise memorandum in opposition to motion to strike | 5.20 | 2,288.00 |
|  | NSJ | Drafting Response to Defendants' Motion to Strike | 6.10 | 1,525.00 |
| 07-07-16 | WRT | R. Lorenzo and G. Lopez regarding dates; draft emails for their execution | 0.80 | 352.00 |

| | | | | |
|---|---|---|---|---|
| | WRT | review and revise memorandum in opposition to defendants motion to strike | 4.80 | 2,112.00 |
| | NSJ | Legal Research regarding the cases cited by Defendants in its Motion to Strike | 5.10 | 1,275.00 |
| 07-08-16 | WRT | follow up on declarations with execution dates for G. Lopez and R. Lorenzo; follow up on pretrial stipulation conference with opposing counsel | 0.30 | 132.00 |
| 07-11-16 | NSJ | Drafting Motion for leave to file Declarations in Support of Memo | 2.10 | 525.00 |
| 07-16-16 | WRT | review and revise motion for leave to file and submit declarations of Rainer Lorenzo and Gustavo Lopez; file same; legal research in support of motion | 2.20 | 968.00 |
| 07-23-16 | WRT | trial preparation; preparation of pretrial stipulation; research for jury instructions | 7.20 | 3,168.00 |
| 07-25-16 | IG | Telephone call with US Copyright office re DVD of Pablo and Supplemental application correcting citizenship of Author for same; discuss findings for same | 0.60 | 93.00 |
| 07-26-16 | WRT | work on motions in limine | 1.30 | 572.00 |
| | NSJ | Drafting Joint Motion in Limine | 6.20 | 1,550.00 |
| 07-27-16 | WRT | draft joint pretrial stipulation; review legal issues to include in stipulation; review of pleadings for same | 4.60 | 2,024.00 |
| 07-28-16 | WRT | review of information for pretrial stip; review and revise same; conference call with opposing counsel on same; draft joint motion for extension of time; confer with A. Leiva on motions in limine | 3.70 | 1,628.00 |
| 07-29-16 | WRT | review and revise pretrial stipulation; draft motions in limine; review and revise joint submission of motions in limine; draft email to opposing counsel regarding same | 7.40 | 3,256.00 |
| | RS | Drafting and research for Motions in Limine | 4.00 | 1,500.00 |
| 07-30-16 | WRT | preparation of motions in limine; preparations | 11.80 | 5,192.00 |

|  |  |  | of responses to motions in limine; preparation of exhibits to pretrial stipulations |  |  |
|---|---|---|---|---|---|
| 07-31-16 | WRT | review of exhibits for exhibit list; review and revise the witness list; research for opposition to defendants motions in limine | 10.80 | 4,752.00 |
|  |  | Fee Subtotal | 87.20 | $33,795.00 |

## COSTS AND DISBURSEMENTS

| 07-07-16 | Expert Consultant - Acosta | 14,162.50 |
|---|---|---|
|  | Costs and Disbursements Subtotal | $14,162.50 |
|  | **Total Fees, Costs and Disbursements** | **$47,957.50** |
|  | **Total Balance Now Due** | **$47,957.50** |

TAX ID Number     26-2739317

# ESPINOSA TRUEBA MARTINEZ PL

Jorge Espinosa
William R. Trueba, Jr.
Elio F. Martinez, Jr.
www.etlaw.com

1428 Brickell Ave., Suite 100
Miami, FL 33131
v: 305-854-0900
f: 855-854-0900

Yosmani Acosta
9301 SW 4th Street
Apt. 203
Miami, FL 33174 USA

September 9, 2016

|            |          |
|------------|----------|
| File #:    | 0460-0002 |
| Inv #:     | 21648    |

**Attention:**

**RE:**     Acosta v. MegaTV

| DATE | LWR/PGL | DESCRIPTION | HOURS | AMOUNT |
|------|---------|-------------|-------|--------|
| 08-01-16 | WRT | revise joint motion in limine; draft response to defendants' motions; review and revise exhibit list and witness list | 9.60 | 4,224.00 |
| 08-02-16 | WRT | review and revise responses to defendants' motions in limine; review and revise pretrial stipulation; review and revise exhibit list; review of documents provided by defendants for pretrial stipulation; draft emails to opposing counsel regarding the filing of various documents; review and revise the outline of legal issues in the form of jury instructions; file same with the court; follow up on rebuttal exhibits and rebuttal witnesses | 12.20 | 5,368.00 |
| 08-05-16 | WRT | work on trial preparation; confer with A. Leiva on trial preparations | 3.40 | 1,496.00 |
| 08-06-16 | WRT | draft reply to motion for leave to file declarations of lorenzo and lopez; trial preparation re witness questions and crosses | 6.80 | 2,992.00 |

| 08-09-16 | WRT | review and submit reply to motion for leave; draft email to opposing counsel re motion for 1-day extension of time; draft and file motion for 1 day extension | 1.60 | 704.00 |
|---|---|---|---|---|
| | WRT | follow up with client on meeting and preparation of exhibits for trial | 0.60 | 264.00 |
| 08-10-16 | WRT | order of proof; follow up on translations and rebuttal documents; draft direct questions; follow up \ on rebuttal evidence | 1.80 | 792.00 |
| 08-12-16 | WRT | telephone call with client re status of case and trial preparation; coordinate meeting with A. Leiva; research on Waldo Fernandez interview on Mega | 1.70 | 748.00 |
| 08-15-16 | NSJ | Drafting direct examination questions for Yosmani Acosta | 6.10 | 1,525.00 |
| 08-16-16 | WRT | prepare for trial; review of exhibits with Y. Acosta; review of information for rebuttal | 5.80 | 2,552.00 |
| | NSJ | Drafting direct examination questions for Yosmani Acosta | 6.40 | 1,600.00 |
| 08-17-16 | WRT | trial preparation; review of documents and videos with client for preparation of trial exhibits and examinations | 7.80 | 3,432.00 |
| 08-18-16 | NSJ | Drafting direct examination questions for Belkis Rodriguez | 6.20 | 1,550.00 |
| 08-19-16 | NSJ | Drafting direct examination questions for Hector Almageur | 6.20 | 1,550.00 |
| 08-26-16 | WRT | prepare for trial; meeting with client | 2.20 | 968.00 |

| 08-27-16 | WRT | trial preparation; review of exhibits for trial | 5.20 | 2,288.00 |
| 08-28-16 | WRT | prepare direct examination of Y. Acosta | 1.60 | 704.00 |
| 08-31-16 | WRT | trial preparation; draft examination questions | 3.40 | 1,496.00 |
| | | Fee Subtotal | 111.70 | $40,028.00 |

## COSTS AND DISBURSEMENTS

| 08-31-16 | Translation of Documents | 445.50 |
| | Costs and Disbursements Subtotal | $445.50 |
| | **Total Fees, Costs and Disbursements** | **$40,473.50** |
| | **Total Balance Now Due** | **$40,473.50** |

TAX ID Number    26-2739317

# ESPINOSA TRUEBA MARTINEZ PL

Jorge Espinosa
William R. Trueba, Jr.
Elio F. Martinez, Jr.
www.etlaw.com

1428 Brickell Ave., Suite 100
Miami, FL 33131
v: 305-854-0900
f: 855-854-0900

Yosmani Acosta
9301 SW 4th Street
Apt. 203
Miami, FL 33174 USA

November 11, 2016

| | |
|---|---|
| File #: | 0460-0002 |
| Inv #: | 22209 |

**Attention:**

**RE:**   Acosta v. MegaTV

| DATE | LWR/PGL | DESCRIPTION | HOURS | AMOUNT |
|------|---------|-------------|-------|--------|
| 09-01-16 | WRT | review of court order; coordinate with A. Leiva; revise direct examination of Y. Acosta; follow up on translation of documents for trial | 1.30 | 572.00 |
| | NSJ | Preparation of documents and strategies for federal court hearing on September 14th | 3.60 | 900.00 |
| 09-02-16 | WRT | preparation for hearing | 3.80 | 1,672.00 |
| | NSJ | Preparation of documents and strategies for federal court hearing on September 14th | 3.10 | 775.00 |
| 09-04-16 | WRT | prepare for trial | 7.20 | 3,168.00 |
| 09-05-16 | WRT | prepare for trial; review and revise examinations; research on rebuttal issues; telephone call with client to review various issues | 7.30 | 3,212.00 |

| | | | | |
|---|---|---|---|---|
| | RJ | Meeting with W.T. and Aldo Leiva RE: case background, MSJ, and hearing | 0.80 | 240.00 |
| | RJ | Case law research RE: actual damages; review of response in opp to MSJ | 1.90 | 570.00 |
| 09-06-16 | WRT | prepare trial exhibits of video, etc | 0.80 | 352.00 |
| | RJ | Meeting with W.T. and N.J. RE: hearing preparation and specific items to ready | 0.40 | 120.00 |
| 09-07-16 | WRT | trial preparations; coordinate on translations; preparation for hearing | 3.20 | 1,408.00 |
| 09-08-16 | WRT | trial preparation | 1.40 | 616.00 |
| 09-11-16 | WRT | meeting with client to review status; prepare for hearing on daubert motions | 1.80 | 792.00 |
| | RJ | review of undisputed statement of facts by Ds; review of Ds MSJ on actual damages and case law research and review of cited cases plus draft of case law memos for use at Oral Argument | 3.20 | 960.00 |
| 09-12-16 | WRT | preparation for hearing on multiple motions scheduled for sept 14 | 4.80 | 2,112.00 |
| | RJ | Review of Almaguer expert report & declaration and continued analysis and case law review of cases cited in Ds MSJ with contiued drafting of case law summaries; meetings and conference call with W.T. RE: | 8.10 | 2,430.00 |

|  |  | summaries and plan for oral argument and docs to prepare; plus additional case law research for support `. |  |  |
|---|---|---|---|---|
| 09-13-16 | WRT | preparation for hearing | 1.20 | 528.00 |
|  | WRT | preparation for hearing on multiple motions | 9.40 | 4,136.00 |
|  | NSJ | Preparation of documents and strategies for federal court hearing on September 14th | 6.60 | 1,650.00 |
|  | RJ | Meeting with W.T. RE: case law for oral argument | 0.40 | 120.00 |
|  | RJ | Extensive oral argument preparation | 8.90 | 2,670.00 |
|  |  | MSJ hearing, additional case law research and review of motions, preparation of of materials for use at hearing; draft of Daubert summary and review of Daubert motion; statutory research RE: fair use |  |  |
| 09-14-16 | WRT | prepare for hearing on multiple motions; meeting with client before and after hearing to discuss trial preparations | 8.60 | 3,784.00 |
|  | RJ | Additional meetings with W.T. and staff RE: preparation of case law and review of motions to preparation of critical cases for use at hearing; research motion for reconsideration time frame and FRE 702; travel to courthouse for hearing and attendance at oral argument plus return | 7.10 | 2,130.00 |
| 09-16-16 | WRT | trial preparation | 7.40 | 3,256.00 |
|  | RJ | Meeting with W.T. RE: trial preparation of items and deadlines | 0.50 | 150.00 |
| 09-17-16 | WRT | trial preparation; create issues for jury instructions and witness list; prepare exhibit list for use at trial; outline for direct examination | 7.50 | 3,300.00 |
|  | RJ | Conference with WT and A.Leiva and conference call with expert RE: preparation of for trial, demonstrables, preparation of | 5.40 | 1,620.00 |

|         |       | arguments; correspondences RE: to-dos ahead of Sept. 23 deadline; draft of jury instructions |      |          |
|---------|-------|-------------------------------------------------------------------|------|----------|
| 09-18-16 | WRT | trial preparation; prepare direct for H. Almaguer | 6.80 | 2,992.00 |
|         | RJ | Meetings with E.T. and A.leiva RE: trial prep | 0.20 | 60.00 |
| 09-19-16 | WRT | prepare for trial; review trial subpoena; prepare H. Almaguer | 3.80 | 1,672.00 |
|         | RJ | review correspondence from WT and W.Leiva | 0.10 | 30.00 |
|         | RJ | Meeting with WT RE: trial prep | 0.20 | 60.00 |
|         | RJ | work on voir dire questions | 0.30 | 90.00 |
|         | RJ | Conversation with client | 0.45 | 135.00 |
|         | ZSA | Preparation of Trial Subpoenas for Belkis Rodriguez, Alfredo Gutierrez, Marlene Mesada, Maria I. Montoya, Alex Aleman and Walter Rodriguez | 1.80 | 225.00 |
| 09-20-16 | JE | Respond to opposing counsel regarding allegedly missing range of discovery documents. | 0.50 | 230.00 |
|         | WRT | discussion re settlement; trial preparation w Y. Acosta; meeting with H. Almaguer for trial preparation | 8.10 | 3,564.00 |
|         | RJ | Meeting with WT RE: voir dire questions and stratgy; draft of questions | 1.40 | 420.00 |
|         | RJ | continued work on voir dire questions and questionnaire and correspondence to A.Leiva RE: jury instructions and to team RE: voir dire draft | 1.45 | 435.00 |
|         | RJ | Settlement conference call | 1.25 | 375.00 |

| | | | | |
|---|---|---|---|---|
| | RJ | conference call | 0.30 | 90.00 |
| | RJ | ravel law search; case law search . | 1.00 | 300.00 |
| | JH | Compiling and Organizing Exhibits in preparation for upcoming trial | 2.00 | 200.00 |
| | ZSA | Organization and assembly of exhibits in preparation of trial | 3.10 | 387.50 |
| 09-21-16 | WRT | review and revise jury instructions; draft settlement correspondence to J. Sammataro | 1.80 | 792.00 |
| | RJ | Correspondence to A.Leiva RE: changes to jury instructions and review of same | 0.10 | 30.00 |
| | RJ | Continue with the organization and assembly of exhibits in preparation of trial | 0.15 | 45.00 |
| | RJ | Meeting with A.Leiva RE: revisions to jury instructions and voir dire questions | 1.00 | 300.00 |
| | RJ | Correspondence to WT RE: revisions to jury instructions and voir dire Qs | 0.10 | 30.00 |
| | RJ | Additional meeting with A.Leiva RE: prep | 0.20 | 60.00 |
| | RJ | conference with A.leiva RE: revisions to witness list; correspondence as to same; conference call with W.T RE: instructions | 1.40 | 420.00 |
| | JH | Compiling and Organizing Exhibits in preparation for upcoming trial | 1.50 | 150.00 |
| | ZSA | Continue with the Organization and assembly of exhibits in preparation of trial. | 3.60 | 450.00 |
| 09-22-16 | WRT | trial preparation; review and revise jury instructions | 10.80 | 4,752.00 |
| | RJ | Meeting with WT RE: follow up on items with OC | 0.20 | 60.00 |
| | RJ | Extensive jury instructions conference/meeting/conf call with A.Leiva | 6.20 | 1,860.00 |

|  |  | and WT and review of opposing instructions and aid in drafting objections and revisions to jury instructions (ours) plus case law research RE: affirmative defenses |  |  |
|---|---|---|---|---|
|  | JH | Compiling and Organizing Exhibits in preparation for upcoming trial | 0.60 | 60.00 |
|  | ZSA | Continue with the Organization and assembly of exhibits in preparation of trial. | 2.60 | 325.00 |
| 09-23-16 | WRT | review and revise jury instructions; telephone call with opposing counsel; telephone call to the court on procedural matters; draft voir dire questions; organize exhibits for trial; telephone call with client on status; review subpoenas; review and revise verdict form | 11.40 | 5,016.00 |
|  | RJ | meeting with WT and A.leiva on conference call RE: instructions, verdict form, misc trial preparation of; case law research and draft of verdict form | 1.86 | 558.00 |
|  | RJ | correspondences to and from WT RE: motion to amend order and strategy on same | 0.20 | 60.00 |
|  | JH | Compiling and Organizing Exhibits in preparation for upcoming trial | 0.40 | 40.00 |
|  | ZSA | Continue with the Organization and assembly of exhibits in preparation of trial. Telephone conference with Ricoh in connection with Trial Poster Boards. | 2.60 | 325.00 |
| 09-24-16 | JE | Research factual findings in SJ order. | 0.90 | 414.00 |
|  | WRT | trial preparation; work on H. Almaguer direct; research on issues in the event of appeal | 8.80 | 3,872.00 |
| 09-25-16 | WRT | trial preparation; meeting with H. Almaguer | 8.60 | 3,784.00 |
| 09-26-16 | JE | Conduct search on witness location. | 0.50 | 230.00 |
|  | WRT | preparation for trial; work with H. Almaguer; legal research on corporate representative issue and last minute disclosure of Maria Montoya's absence / no longer employee of SBS and Mega TV | 10.80 | 4,752.00 |

| | RJ | Meeting with WT RE: status and trial prep | 0.20 | 60.00 |
|---|---|---|---|---|
| | ZSA | Continue with the Organization and assembly of exhibits in preparation of trial. | 0.30 | 37.50 |
| 09-27-16 | WRT | trial preparation; telephone call with client re status and coordinate preparation; meeting with H. Almaguer; prepare exhibits for use at trial | 11.20 | 4,928.00 |
| | RJ | meeting with WT RE: Maria Montoya depo and assignment | 0.20 | 60.00 |
| | RJ | review of entire maria Montoya deposition and mark up/highlight same as per WT | 2.90 | 870.00 |
| | RJ | work on IMDB binder as per WT | 0.90 | 270.00 |
| | ZSA | Draft Subpoena for Trial for Maria Montoya at a new address. Telephone (several) conference with DLE Process Servers regarding rush service of Subpoena. Telephone conference with A. Estevez in connection with trial. | 1.40 | 175.00 |
| 09-28-16 | WRT | trial preparation; prepare for calendar call; attend calendar call; telephone call with Maria Montoya on subpoena; draft email to M. Montoya on appearance at trial; follow up with H. Almaguer | 10.60 | 4,664.00 |
| | RJ | case law research RE: 30(b)(6) and former employees; meeting with WT RE: same and ; conference call with WT and A.Leiva RE: ˙ calendar call | 1.60 | 480.00 |
| | RJ | meeting with WT RE: corproate rep research, montoya assignment, work on cross examination questions | 0.86 | 258.00 |
| | RJ | meeting with WT and A.Leiva RE: preparation of for calendar call | 0.80 | 240.00 |
| | RJ | travel to courthouse for calendar call and attendance at same and travel back; conference call with WT, AL, and M.Montoya (she called us); conference on items to do for trial preparation; discussion of strategy; misc. | 4.90 | 1,470.00 |

| | | | | |
|---|---|---|---|---|
| | ZSA | Continue with the organization and assembly of exhibits for trial. | 0.30 | 37.50 |
| 09-29-16 | WRT | trial preparation; review and revise jury instructions; review and revise motion to compel production of employment termination documents; work with expert on damages; meeting with client on trial preparation | 11.80 | 5,192.00 |
| | RJ | meeting with WT and A.Leiva RE: assignments and pre-trial preparation of items | 0.32 | 96.00 |
| | RJ | case law research; draft of motion for court-ordered production RE: Montoya | 2.59 | 777.00 |
| | RJ | meeting with WT RE: revisions to jury instructions for removal of actual damages; review and identification of instructions; meeting with WT RE: Montoya issue and aid in drafting of correspondence to OC | 0.88 | 264.00 |
| | RJ | additional work with WT on jury instruction latest revisions and motion for Montoya production; correspondences to and from OC and help draft responses; conferences with client, WT, and A.Leiva; additional review of transcripts RE: trial prep | 4.47 | 1,341.00 |
| | ZSA | Translate Deposition Transcript of Yosmani Acosta in preparation for Trial. | 1.80 | 225.00 |
| 09-30-16 | WRT | prepare and go through direct with Y. Acosta; review outline; review and revise jury instructions with opposing counsel; legal research on issues re jury instructions; follow up on AV equipment for trial | 11.60 | 5,104.00 |
| | RJ | meetings with WT and A.Leiva RE: trial prep | 1.10 | 330.00 |
| | RJ | review of new case law opinion; correspondences to and from team | 0.80 | 240.00 |
| | RJ | conference call with expert | 0.40 | 120.00 |

| | | | | |
|---|---|---|---|---|
| | RJ | correspondences to and from WT RE: jury instructions and case law; review of OC case law; review of OC email and correspondence to WT RE: same | 0.90 | 270.00 |
| | RJ | meeting with | 0.35 | 105.00 |
| | ZSA | Continue translating the Deposition Transcript of Yosmani Acosta in preparation for Trial. Prepare a Subpoena Duces Tecum for Maria Montoya. | 1.80 | 225.00 |
| 10-01-16 | WRT | trial preparation; prepare video exhibits; review translations; AV equipment issues | 7.40 | 3,256.00 |
| 10-02-16 | WRT | trial preparation; review of final exhibits to notebook; review translations; prepare Y. Acosta direct | 7.50 | 3,300.00 |
| 10-03-16 | WRT | trial preparation; review of exhibits; review of translated documents; telephone calls with client regarding video | 8.80 | 3,872.00 |
| | NSJ | Preparation of trial documents and strategizing for trial | 6.70 | 1,675.00 |
| | RJ | meeting with A.Leiva RE: analysis of MegaCine films | 0.10 | 30.00 |
| | RJ | IMDB analysis project as per A.Leiva RE: MegaCine films, revenues, info | 1.70 | 510.00 |
| 10-04-16 | WRT | trial preparation; prepare direct examination of Y. Acosta; prepare opening statement | 7.40 | 3,256.00 |
| | NSJ | Preparation of trial documents and strategizing for trial | 6.60 | 1,650.00 |
| | JH | Preparation of Trial Exhibits | 3.46 | 346.00 |
| | JH | Finalizing Exhibits for Trial | 2.00 | 200.00 |
| 10-05-16 | WRT | trial preparation; coordinate the translations of several video snippets; coordinate translations of several key documents; prepare outline for | 10.40 | 4,576.00 |

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | direct; prepare cross examination outline for adverse parties |  |  |
|  | NSJ | Preparation of trial documents and strategizing for trial | 6.60 | 1,650.00 |
|  | RJ | conversations with WT RE: motion for equipment; draft of motion for order allowing equipment and proposed order | 0.70 | 210.00 |
|  | RJ | trial preparation of: aid in set up a/v' travel to courthouse for tech and travel back; meetings with WT and AL | 3.10 | 930.00 |
| 10-06-16 | WRT | work on videos for trial; work on Y. Acosta direct | 4.70 | 2,068.00 |
| 10-07-16 | JE |  | 1.80 | 828.00 |
|  | WRT | trial preparation; review translations; review and revise exhibits for trial binders; direct of Y. Acosta | 9.40 | 4,136.00 |
|  | NSJ | Preparation of trial documents and strategizing for trial | 6.70 | 1,675.00 |
|  | RJ | meeting with WT and A.Leiva RE: trial preparation of; work on Belkis Rodriguez depo as per A.Leiva and WT; meeting on exhibits | 1.41 | 423.00 |
|  | RJ | draft of depo designation of Alfredo Gutierrez | 0.44 | 132.00 |
|  | RJ | conversation with WT RE: research question on rebuttal witnesses; research RE: same | 1.21 | 363.00 |
|  | JH | Finalize Trial Exhibits for upcoming trial | 2.00 | 200.00 |
|  | JH | Finalizing Trial Exhibits for upcoming trial | 2.00 | 200.00 |
| 10-08-16 | JE |  | 2.20 | 1,012.00 |
|  | WRT | trial preparation; work on Acosta direct; telephone call with client; follow up on translations; follow up on videos; prepare exhibits for use on trial pad | 11.80 | 5,192.00 |
|  | RJ | case law research RE: failure to mitigate and FRCP 50 motions; | 1.54 | 462.00 |

| | RJ | meetings with WT and team RE: audiovisual presentations for trial; work with tech for trial presentation and jury deliberations | 1.42 | 426.00 |
|---|---|---|---|---|
| | RJ | case law and FRE research RE: calling adverse expert witness and judicial discretion to set order at trial | 0.94 | 282.00 |
| | RJ | case law research RE: translation requirement; meeting with WT and A.Leiva; case law research RE: costs recoverable; meet with W.T. on findings | 1.40 | 420.00 |
| 10-09-16 | JE | | 2.90 | 1,334.00 |
| | WRT | trial preparation; work on presentation for H. Almaguer and Y. Acosta | 11.60 | 5,104.00 |
| 10-10-16 | WRT | preparation for trial; preparation of video and photograph exhibits and direct of Y. Acosta; prepare opening statement | 11.60 | 5,104.00 |
| | NSJ | Drafting Marlene Maseda deposition designation | 0.40 | 100.00 |
| | NSJ | Drafting Belkis Rodriguez deposition designation | 0.40 | 100.00 |
| | NSJ | Legal Research regarding films and celebrities that have attended the New York City International Film Festival | 0.90 | 225.00 |
| | RJ | completion of drafting work on motion for judgment as a matter of law; emails to WT and A.Leiva | 1.00 | 300.00 |
| | RJ | aid with trial prep | 0.10 | 30.00 |
| | RJ | case law research RE: innocent infringement and statutory damages; meetings | 3.69 | 1,107.00 |
| 10-11-16 | WRT | prepare for trial; attend beginning of trial; post trial meeting with client; review exhibits and prepare for following day | 11.50 | 5,060.00 |
| | NSJ | Attendance at trial | 7.90 | 1,975.00 |
| | RJ | work on trial preparation of for oral argument | 5.10 | 1,530.00 |

|          |     | and beginning of case; travel to courthouse with team and attendance at trial/voire dire and travel back |       |          |
|----------|-----|------------------------------------------|-------|----------|
|          | RJ  | conversation with A.Leiva from courthouse RE: trial materials | 0.10  | 30.00    |
|          | RJ  | Meeting with staff RE: trial materials   | 0.10  | 30.00    |
|          | RJ  | conference with WT and A.Leiva           | 1.40  | 420.00   |
| 10-12-16 | WRT | trial preparation; meeting with client to go over testimony; telephone calls regarding other witness | 13.80 | 6,072.00 |
|          | NSJ | Review documents in preparation of trial | 8.80  | 2,200.00 |
|          | RJ  | meeting with RS RE: trial status and case | 0.40  | 120.00   |
|          | RJ  | meeting with NJ RE: case law research on in limine issue and hearsay exception | 0.20  | 60.00    |
|          | RJ  | Work with WT and A.Leiva on trial preparation of and exhibits and witness preparation of of Yosmani Acosta; meet with NJ RE; research; case law research concerning hearsay exception (verbal acts) and estoppel on objections | 4.70  | 1,410.00 |
|          | JH  | Review of Plaintiff's Exhibit binders in preparation for trial | 2.50  | 250.00   |
|          | ZSA | Continue with the preparation of Trial exhibits. | 3.20  | 400.00   |
| 10-13-16 | WRT | prepare and attend trial; post trial preparations | 11.80 | 5,192.00 |
|          | NSJ | Attendance at trial                      | 4.30  | 1,075.00 |
|          | NSJ | Review documents in preparation of trial | 2.70  | 675.00   |
|          | RJ  | meeting with WT and A.Leiva RE: trial prep | 1.00  | 300.00   |
|          | RS  |                                          | 3.00  | 1,125.00 |

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10-14-16 | WRT | prepare for trial; attend trial; post trial meeting | 8.40 | 3,696.00 |
| | NSJ | Legal Research regarding hearsay rules | 5.20 | 1,300.00 |
| | RJ | draft of motion to set aside in limine order; review of transcript of opening statement and correspondence to WT RE: samel | 0.53 | 159.00 |
| | RJ | meeting with WT RE: motion to set aside in limine order | 0.30 | 90.00 |
| 10-15-16 | WRT | prepare for trial; prepare with Y. Acosta on examination issues; prepare direct H. Almaguer | 8.30 | 3,652.00 |
| 10-16-16 | WRT | prepare for trial; work with H. Almaguer on direct examination and power point presentation | 8.40 | 3,696.00 |
| | RJ | work on drafting of motion to set aside in limine order plus case law research on same; finish first draft and correspondence to WT and A.Leiva on same | 3.66 | 1,098.00 |
| 10-17-16 | WRT | prepare for trial; attend trial; prepare for next day; review, revise and file motion on issue of improper opening statement | 14.60 | 6,424.00 |
| 10-18-16 | WRT | trial preparation; attend trial; post-trial planning and preparation | 11.80 | 5,192.00 |
| | RJ | work on trial and hearing preparation of as per WT | 2.20 | 660.00 |
| 10-19-16 | WRT | trial preparation; meeting with H. Almaguer to prepare for trial; coordinate with B. Rodriguez and opposing counsel; update closing argument slides | 9.80 | 4,312.00 |
| | RJ | correspondence to and from A.Leiva RE: transcripts | 0.10 | 30.00 |
| 10-20-16 | WRT | prepare for and attend trial; meeting with client; review and prepare for next day; organize exhibits and other impeachment evidence for Jason Janego | 16.40 | 7,216.00 |
| | RJ | Meeting with WT RE: Janego depo; file review RE: deposition | 0.20 | 60.00 |

| | ZSA | Continue assisting with the preparation of trial. | 0.30 | 37.50 |
|---|---|---|---|---|
| 10-21-16 | WRT | prepare for and attend trial; post trial arguments on jury instructions; post trial meeting with client | 9.60 | 4,224.00 |
| | RJ | work on trial exhibits for final admission in trial as per WT | 1.70 | 510.00 |
| | RJ | work with staff on preparing video exhibits for introduction at trial; travel to courthouse to deliver exhibits and short aid in trial discussions; travel back | 2.66 | 798.00 |
| 10-22-16 | WRT | preparation of slides for closing arguments; organize exhibits; review of proposed jury instruction changes from defendants | 9.80 | 4,312.00 |
| 10-23-16 | WRT | prepare closing arguments; research re jury instructions; review and revise jury instructions; telephone call with opposing counsel to review trial exhibits for admission into evidence | 11.80 | 5,192.00 |
| | RS | Trial Support; Preparation of Trial Exhibits for Jury | 7.00 | 2,625.00 |
| 10-24-16 | WRT | prepare for trial; attend trial - closing arguments, jury instructions, etc | 6.20 | 2,728.00 |
| | RJ | phone conversation with WT RE: videos for jury deliberation; misc. review of tech materials | 0.20 | 60.00 |
| | RJ | team meeting RE: jury deliberations | 0.10 | 30.00 |
| | RS | Trial Support; editing of slides for closing argument | 0.20 | 75.00 |
| 10-25-16 | WRT | go to court for verdict; retrieve evidence from court; review of verdict form and discuss options re post trial motions | 1.60 | 704.00 |
| | RJ | team meeting RE: jury verdict; brisk research as to attorney's fees motion | 0.50 | 150.00 |

|  | Fee Subtotal | 740.36 | $270,132.00 |

## COSTS AND DISBURSEMENTS

| Date | Description | Amount |
|---|---|---|
| 09-27-16 | Service of Process - Maria I Montoya as individual and corp rep of Mega Holdings Inc & Spanish Broadcasting System of DE Inc | 150.00 |
| 09-29-16 | Atty meals and expenses - Acosta | 286.17 |
|  | Translation of Script | 2,610.00 |
| 09-30-16 | Transcript - Marlene Maseda | 234.36 |
| . | Translator/Interpreting Services - Interpreter | 750.00 |
| 10-03-16 | Translator/Interpreting Services - Interpreter | 875.00 |
|  | Translator/Interpreting Services - corrections to excerpts for mega interview | 50.00 |
| 10-05-16 | Translator/Interpreting Services - Song Lyrics - PABLO | 54.36 |
| 10-09-16 | Translator/Interpreting Services - Letter/offer from New York Film Market | 215.08 |
|  | Translator/Interpreting Services - Movie Translation (Spanish to English) | 7,140.00 |
| 10-10-16 | Parking Stickers - Acosta Parking | 150.00 |
| 10-11-16 | Translator/Interpreting Services - Yosmani Acosta | 1,250.00 |
| 10-12-16 | Translator/Interpreting Services - Yosmani Acosta | 500.00 |
| 10-13-16 | HDMI Cables - Acosta Trial | 181.87 |
|  | Transcript - defendants' opening statement | 239.76 |
|  | Parking at court and meals for Acosta Trial | 35.84 |
| 10-14-16 | Translator/Interpreting Services - Yosmany Acosta | 1,750.00 |
| 10-17-16 | Translator/Interpreting Services - Yosmany Acosta | 875.00 |
| 10-18-16 | meals for atty - trial | 218.36 |
|  | Parking - courthouse | 50.00 |
|  | Translator/Interpreting Services - Yosmany Acosta | 1,875.00 |
|  | Translator/Interpreting Services - Mega Exhibits | 615.00 |
|  | Translator/Interpreting Services - FlyContent | 470.00 |
| 10-19-16 | Office Expense - Audio Cables | 124.07 |
|  | Translator/Interpreting Services - Yosmany Acosta | 1,375.00 |
|  | Translator/Interpreting Services - megacine (Spanish to English) | 80.00 |
| 10-21-16 | Translator/Interpreting Services - Yosmany Acosta | 500.00 |

| | Costs and Disbursements Subtotal | $22,654.87 |
|---|---|---|
| | **Total Fees, Costs and Disbursements** | **$292,786.87** |
| | **Total Balance Now Due** | **$292,786.87** |

TAX ID Number      26-2739317