# LUBELL | ROSEN

200 S. ANDREWS AVENUE,
SUITE 900
FT. LAUDERDALE, FL 33301
TIN# 65-1014713

954-755-3425

Invoice submitted to:

November 09, 2016

**Yosmani Acosta**
**3940 NW 2nd Street**
**Miami, FL 33126**

74091-1

In Reference To:Yosmani Acosta adv. MegaTV-IP- co-counsel
**Invoice #  18186**

Professional Services

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 3/14/2014 AML | Telephone conference with co counsel Will Trueba regarding megaTV ad rates, as part of calculation of damages; receipt and review of commercial spot ad info from Will Trueba | 0.40 390.00/hr | 156.00 |
| 3/19/2014 AML | Telephone conference with Will Trueba and client regarding calculation of damages | 0.50 390.00/hr | 195.00 |
| 12/22/2014 AML | Follow up communication with Yosmani Acosta regarding status of retainer and inquiry as to CBC acquiring Mega TV; draft correspondence to William Trueba regarding same. | 0.30 390.00/hr | 117.00 |
| 1/27/2015 AML | Telephone conference with Will Trueba regarding latest developments and strategy. | 0.50 390.00/hr | 195.00 |
| 1/28/2015 AML | Receipt and review of correspondence from client regarding pending residency and latest developments. | 0.20 390.00/hr | 78.00 |
| 2/2/2015 AML | Receive and review of correspondence from client regarding latest update as to residency status. | 0.10 390.00/hr | 39.00 |
| 2/4/2015 AML | Travel to and from meeting with client and William Trueba regarding demand letter. | 1.20 390.00/hr | 468.00 |
| AML | Attend meeting with client and William Trueba regarding demand. | 2.00 390.00/hr | 780.00 |
| 2/5/2015 AML | Receive and review of correspondence from client regarding residency status. | 0.10 390.00/hr | 39.00 |

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/9/2015 | AML | Receive and review of correspondence from client regarding solicitations made to offer film to festivals, etc. | 0.10 390.00/hr | 39.00 |
| 2/11/2015 | AML | Telephone conference with client regarding status of draft letter; correspondence to Will Trueba regarding same. | 0.10 390.00/hr | 39.00 |
| 2/12/2015 | AML | Follow up communications with William Trueba regarding and applicability to pending case. | 0.20 390.00/hr | 78.00 |
| | AML | Receive, review and revisions of draft of demand letter to MegaTV from Will Trueba. | 0.20 390.00/hr | 78.00 |
| | AML | Telephone conference with client and Will Trueba regarding valuation of case and opening figure for settlement demand, and basis for same. | 0.80 390.00/hr | 312.00 |
| 2/13/2015 | AML | Follow up communication with William Trueba regarding status of valuation conference with expert | 0.10 390.00/hr | 39.00 |
| 2/17/2015 | AML | draft correspondence to William Trueba regarding status of expert inquiry. | 0.30 390.00/hr | 117.00 |
| 2/18/2015 | AML | Receive and review of correspondence from client regarding status of valuation. | 0.10 390.00/hr | 39.00 |
| 2/23/2015 | AML | Communications with Will Trueba and client regarding contents of demand letter and revisions to same. | 0.50 390.00/hr | 195.00 |
| 2/24/2015 | AML | Telephone conference with Trueba and Acosta re approval of demand letter and use of both letterheads; revisions to demand letter and follow up communications with Trueba and Acosta regarding same. | 0.40 390.00/hr | 156.00 |
| 2/25/2015 | AML | Review, revise and sign demand letter. | 0.20 390.00/hr | 78.00 |
| 2/26/2015 | AML | Receive and review correspondence from Will Trueba regarding service of demand letter on Mega TV. | 0.10 390.00/hr | 39.00 |
| 2/27/2015 | AML | Follow up communications with Will Trueba regarding delivery and deadline to demand letter. | 0.10 390.00/hr | 39.00 |
| 3/6/2015 | AML | Receive and review of correspondence from counsel for Mega TV regarding response to demand letter; draft correspondence to Will Trueba regarding same. | 0.50 390.00/hr | 195.00 |
| 3/9/2015 | AML | Telephone conference with William Trueba regarding strategy and filing of lawsuit in response to letter from Mega TV counsel; receipt and review of correspondence from Will Trueba regarding same. | 0.40 390.00/hr | 156.00 |

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 3/10/2015 AML | Telephone conference with client regarding response letter from counsel for Mega TV. | 0.10 390.00/hr | 39.00 |
| 3/13/2015 AML | Receive and review correspondence from client with Roberto Rizzo regarding contract agreement | 0.20 390.00/hr | 78.00 |
| AML | Telephone conference with Yosmani Acosta and Will Trueba re. ; follow-up communications with Will Trueba regarding same. | 1.90 390.00/hr | 741.00 |
| 3/17/2015 AML | Telephone conference with Will Trueba and client regarding negotiation strategy and | 0.90 390.00/hr | 351.00 |
| 3/19/2015 AML | Follow up communication with Will Trueba regarding status of call to opposing counsel. | 0.10 390.00/hr | 39.00 |
| 3/20/2015 AML | Receive and review of correspondence from Will Trueba regarding status of call to opposing counsel. | 0.10 390.00/hr | 39.00 |
| 3/23/2015 AML | Follow up communication with Will Trueba regarding pending call to Mega TV counsel. | 0.10 390.00/hr | 39.00 |
| 3/24/2015 AML | Receive and review of correspondence from MegaTV counsel regarding scheduled conference call; communication with client regarding same. | 0.20 390.00/hr | 78.00 |
| AML | Review cited by MegaTV counsel and conference with Will Trueba in anticipation of call to MegaTV counse. | 0.30 390.00/hr | 117.00 |
| 4/1/2015 AML | Communications with James Sammataro regarding scheduled call to discuss initial settlement communications and response to demand letter. | 0.10 390.00/hr | 39.00 |
| 4/2/2015 AML | Telephone conference with co-counsel and opposing counsel regarding response to demand (left message); telephone conference co-counsel and client regarding same and proposed valuation of case. | 0.40 390.00/hr | 156.00 |
| 4/6/2015 AML | Follow up communications with Will Trueba and client regarding publicity regarding film and | 0.20 390.00/hr | 78.00 |
| 4/16/2015 AML | Follow up communication with Will Trueba regarding status of draft complaint. | 0.10 390.00/hr | 39.00 |
| 4/17/2015 AML | Follow up communication with Will Trueba regarding deadline for draft complaint and status. | 0.10 390.00/hr | 39.00 |
| 4/21/2015 AML | Receive and review of follow-up communications from client as to draft Complaint | 0.10 390.00/hr | 39.00 |

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 4/22/2015 AML | Follow up communication with Will Trueba regarding status of draft complaint. | 0.10 390.00/hr | 39.00 |
| 4/23/2015 AML | Receive and review of revised draft of Complaint to add additional claims. | 0.20 390.00/hr | 78.00 |
| AML | Review draft complaint and communicate with Will Trueba regarding same; follow up communications with client regarding first draft of complaint; receipt and review of        caselaw forwarded by William Trueba for review. | 0.60 390.00/hr | 234.00 |
| 4/24/2015 AML | Receipt and review of correspondence from client regarding past correspondence between his agent and Mega TV, in follow-up to conference call regarding same. | 0.10 390.00/hr | 39.00 |
| AML | Telephone conference with co-counsel and client regarding claims, value of same, and past correspondence between agent and Mega. | 0.90 390.00/hr | 351.00 |
| 4/28/2015 AML | Telephone conference with client re claims and valuation; receipt and review of correspondence from co-counsel regarding communication with potential consultant on matter. | 0.50 390.00/hr | 195.00 |
| 5/13/2015 AML | Follow-up communication with Will Trueba regarding status of complaint drafting; receipt and review of correspondence from client regarding facts in support of complaint. | 0.20 390.00/hr | 78.00 |
| 5/15/2015 AML | Receipt and review of Judge Assignment, report on filing of an action to copyrights offices, and summons issued. | 0.30 390.00/hr | 117.00 |
| 5/18/2015 AML | Receipt and review of Notice and Consent to Proceed before U.S. Magistrate Judge; receipt and review of proposed letter to opposing counsel; sign same and return to Trueba for issuance to opposing counsel; receipt and review of filed Complaint, Summons issued and attached letter to opposing counsel. | 0.40 390.00/hr | 156.00 |
| 5/19/2015 AMC | Preparation of Notice of Appearance on U.S. District Court Southern District of Florida. | 0.20 185.00/hr | 37.00 |
| AML | Receipt and review of correspondence from Will Trueba and client regarding non response from counsel for MegaTV as to acceptance of service. | 0.10 390.00/hr | 39.00 |
| 5/20/2015 AML | Receipt and review of correspondence from Will Trueba regarding status of service of complaint; receipt and review of correspondence from James Sammataro regarding same. | 0.10 390.00/hr | 39.00 |
| 5/21/2015 AML | Receive and review of correspondence from Will Trueba to James Sammataro regarding service of complaint and Rule 16 conference. | 0.10 390.00/hr | 39.00 |
| 5/22/2015 AML | Receipt and review of correspondence from opposing counsel regarding acceptance of service and proposed Rule 16 conference. | 0.10 390.00/hr | 39.00 |

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 5/26/2015 AML | Communication with co-counsel regarding upcoming Rule 16 call with opposing counsel; receipt and review of Order referring case to Magistrate Torres, Order Regarding Joint Scheduling Report, Order regarding deadline to serve Defendants, and Notice of Joint Motions. | 0.30<br>390.00/hr | 117.00 |
| 5/28/2015 AML | Telephone conference with Will Trueba regarding upcoming Rule 16 call; receipt and review of correspondence from Will Trueba regarding same. | 0.20<br>390.00/hr | 78.00 |
| AML | Follow-up communication with Will Trueba and opposing counsel regarding Rule 16 conference; receipt and review of drafts of documents for scheduling conference. | 0.40<br>390.00/hr | 156.00 |
| 6/8/2015 AML | Receipt and review of correspondence from opposing counsel James Sammataro regarding Joint Scheduling Report and open items. | 0.10<br>390.00/hr | 39.00 |
| 6/10/2015 AML | Receipt and review of Notice of Appearance for James Sammataro and Certificate of Interested persons. | 0.20<br>390.00/hr | 78.00 |
| AML | Telephone conference with Will Trueba regarding initial round of discovery. | 0.30<br>390.00/hr | |
| 6/12/2015 AML | Receive and review proposed Joint Scheduling report and attachments to opposing counsel; receipt and review of response from opposing counsel regarding same; communication with Will Trueba regarding same. | 0.30<br>390.00/hr | 117.00 |
| 6/19/2015 AML | Receive and review Defendant's Motion to Dismiss; receipt and review of caselaw in opposition to same; communication with Will Trueba regarding same. | 0.90<br>390.00/hr | 351.00 |
| 6/22/2015 AML | Communications with Will Trueba regarding discovery to be propounded on opposing party. | 0.30<br>390.00/hr | 117.00 |
| 6/23/2015 AML | Receive and review correspondence from Will Trueba to opposing counsel regarding Magistrate Torres deciding on motions for costs, etc., exhibit C, and related matters. | 0.20<br>390.00/hr | 78.00 |
| 6/24/2015 AML | Receipt and review of correspondence from opposing counsel regarding disagreement as to Torres review and dissent in Exhibit C; receipt and review of correspondence from Will Trueba regarding same; confer with Will Trueba regarding same. | 0.20<br>390.00/hr | 78.00 |
| 6/25/2015 AML | Follow up telephone conference with Will Trueba regarding non-objection to Magistrate Torres; receipt and review of correspondence from Will Trueba and opposing counsel regarding same; receipt and review of correspondence from Will Trueba to Judge Cooke regarding proposed scheduling order 0.4 | 0.40<br>390.00/hr | 156.00 |

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 6/25/2015 AML | Telephone conference with client regarding case status; draft correspondence to client regarding same; receipt and review of correspondence from client regarding same. | 0.60 390.00/hr | 234.00 |
| 7/1/2015 AML | Receipt and review of Defendant's initial disclosure; communication with Will Trueba regarding content of Plaintiff's Initial Disclosure; receipt and review of proposed disclosure from Will Trueba; draft correspondence to Will Trueba regarding additional witnesses to disclose; telephone conference with Jose Garcia Tunon regarding disclosures; receipt and review of final draft of Plaintiff disclosures. | 0.80 390.00/hr | 312.00 |
| 7/2/2015 AML | Receipt and review of Order Setting Trial and Pretrial deadlines. | 0.20 390.00/hr | 78.00 |
| 7/3/2015 AML | Receive and review of correspondence from Will Trueba to opposing counsel regarding extension for filing of memo in opposition to motion to dismiss; receipt and review of correspondence from opposing counsel regarding same. | 0.10 390.00/hr | 39.00 |
| 7/6/2015 AML | | | |
| 7/7/2015 AML | | r | |
| 7/10/2015 AML | | | |
| 7/13/2015 AML | Receipt and review of correspondence from client regarding draft correspondence to Will Trueba regarding review of and feedback on same. | 0.40 390.00/hr | 156.00 |
| 7/15/2015 AML | Follow-up communication with Will Trueba regarding forwarded by client for review. | 0.10 390.00/hr | 39.00 |
| 7/17/2015 AML | Receipt and review of correspondence from opposing counsel regarding requested extension to file reply brief; communication with Will Trueba regarding selection of mediator; receipt and review of correspondence from other counsel regarding mediators. | 0.20 390.00/hr | 78.00 |
| 7/21/2015 AML | | | |
| 7/24/2015 AML | | | |
| 8/27/2015 AML | Follow-up communication with co-counsel regarding discovery requests to opposing party. | 0.10 390.00/hr | 39.00 |

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 8/28/2015 AML | Draft, review and revise discovery requests to Defendant. | 1.60<br>390.00/hr | 624.00 |
| 8/31/2015 AML | | | |
| 9/17/2015 AML | Receive and review of correspondence from Will Trueba to client regarding assignment of matter to Magistrate Torres. | 0.10<br>390.00/hr | 39.00 |
| 9/24/2015 AML | Telephone conference with Will Trueba regarding revisions to proposed discovery to opposing party. | 0.80<br>390.00/hr | 312.00 |
| 10/7/2015 AML | Receipt and review of Defendant's first request for production of documents; communication with Will Trueba regarding same. | 0.50<br>390.00/hr | 195.00 |
| 10/20/2015 AML | Receive and review of First Set of Interrogatories from Defendant. | 0.40<br>390.00/hr | 156.00 |
| 10/29/2015 AMC | Preparation of Notice of Unavailability and e-filing with the court pursuant to the mandatory Judicial Administrative Rule. | 0.30<br>185.00/hr | 55.50 |
| 10/30/2015 AML | Receipt and review of correspondence from opposing counsel regarding deposition dates. | 0.10<br>390.00/hr | 39.00 |
| 11/9/2015 AML | Receipt and review of correspondence from opposing counsel regarding pending discovery and requested deposition; communicate with Will Trueba regarding same. | 0.10<br>390.00/hr | 39.00 |
| 11/12/2015 AML | | | |
| AML | Follow up conference with Will Trueba regarding status of discovery; receipt and review of correspondence from Trueba to opposing counsel regarding same; receipt and review of correspondence from opposing counsel regarding same. | 0.60<br>390.00/hr | 234.00 |
| 11/17/2015 AML | Communication with Will Trueba regarding pending discovery requests; review correspondence to opposing counsel regarding discovery requests. | 0.20<br>390.00/hr | 78.00 |
| 11/18/2015 AML | Telephone conference with Will Trueba regarding upcoming meeting; attend meeting with client and Will Trueba to prepare responses to pending request for production and interrogatories. | 3.60<br>390.00/hr | 1,404.00 |
| 11/19/2015 AML | Draft correspondence to _____ regarding potentially serving as expert in matter; receipt and review of correspondence from Will Trueba regarding other suit involving Waldo Fernandez. | 0.30<br>390.00/hr | 117.00 |

|  | | Hrs/Rate | Amount |
|---|---|---|---|

11/20/2015


AML


| 11/23/2015 AMC | Revised Plaintiff's Response to Defendant Mega's Request for Production. | 0.20 185.00/hr | 37.00 |
|---|---|---|---|
| AML | Receipt and review of correspondence from Will Trueba to opposing counsel regarding deposition. | 0.10 390.00/hr | 39.00 |
| AML | Draft, review and revise interrogatories. | 0.60 390.00/hr | 234.00 |
| AML | Draft, review and revise response to RFP. | 0.90 390.00/hr | 351.00 |
| AML | Telephone conference with Will Trueba regarding revisions to discovery responses. | 2.00 390.00/hr | 780.00 |
| 11/24/2015 AML | Receive and review of correspondence from opposing counsel regarding discovery status; follow-up communication with Will Trueba regarding same and proposed Protective Order. | 0.30 390.00/hr | 117.00 |
| 12/1/2015 AML | Receipt and review of correspondence from opposing counsel regarding proposed protective order and pre-trial deadlines. | 0.10 390.00/hr | 39.00 |
| 12/2/2015 AML | Receive and review of correspondence from Will Trueba and James Sammataro regarding extension of discovery deadlines. | 0.10 390.00/hr | 39.00 |
| AML | Communication with Will Trueba regarding proposed modifications to discovery schedule with opposing counsel. | 0.40 390.00/hr | 156.00 |
| 12/4/2015 AML | | | |
| 12/8/2015 AML | Receive and review of Notice of Taking Deposition of Plaintiff Yosmani Acosta. | 0.20 390.00/hr | 78.00 |
| AML | Receive and review of correspondence from opposing counsel regarding Protective Order as opposed to confidentiality agreement; communication with Will Trueba regarding same. | 0.20 390.00/hr | 78.00 |
| 12/9/2015 AML | Receive and review of correspondence from client regarding revisions to discovery deadlines; communicate with Will Trueba regarding same; receipt and review of corrected Notice of Taking Deposition of Yosmani Acosta from opposing counsel. | 0.30 390.00/hr | 117.00 |

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 12/10/2015 AML | Follow up communications with Will Trueba regarding discovery deadlines. | 0.10 390.00/hr | 39.00 |
| 12/11/2015 AML | Receipt and review of correspondence from ; telephone conference with Will Trueba regarding same. | 0.30 390.00/hr | 117.00 |
| 12/14/2015 AML | Follow up communication with Will Trueba regarding | 0.10 390.00/hr | 39.00 |
| 12/16/2015 AML | Receipt and review of correspondence from Will Trueba regarding potential expert credentials. | 0.10 390.00/hr | 39.00 |
| AML | Receipt and review of correspondence from opposing counsel regarding revisions to protective Order and extension for discovery. | 0.30 390.00/hr | 117.00 |
| 12/18/2015 AML | Receipt and review of correspondence from opposing counsel regarding depositions and discovery; receipt and review of correspondence from Will Trueba to opposing counsel regarding no objection to extension of time. | 0.10 390.00/hr | 39.00 |
| 12/21/2015 AML | Receive and review of correspondence from opposing counsel regarding deposition dates. | 0.10 390.00/hr | 39.00 |
| 12/22/2015 AML | Receive and review of expert witness materials of potential expert. | 0.30 390.00/hr | 117.00 |
| 12/23/2015 AML | Receive and review of correspondence from client regarding status of | 0.10 390.00/hr | 39.00 |
| AML | Receive and review of correspondence from Will Trueba regarding expert; receipt and review of correspondence from Will Trueba to regarding facts of case and inquiry as to potential retention as expert; receipt and review of case listings, fee schedule and CV from | 0.40 390.00/hr | 156.00 |
| AML | Telephone conference with Will Trueba regarding expert selection and discovery planning. | 0.40 390.00/hr | 156.00 |
| 1/4/2016 AML | Receive and review of proposed Order on Joint Motion to Modify Scheduling Order from Will Trueba; draft correspondence to Will Trueba regarding same. | 0.20 390.00/hr | 78.00 |
| 1/5/2016 AML | Follow up communication with Will Trueba regarding revisions to proposed discovery schedule. | 0.10 390.00/hr | 39.00 |
| 1/6/2016 AML | Receive and review of correspondence from Will Trueba to James Sammataro regarding revisions to discovery schedule. | 0.10 390.00/hr | 39.00 |
| AML | Telephone conference with Will Trueba regarding discovery deadlines. | 0.60 390.00/hr | 234.00 |

|  | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 1/7/2016 | AML | Follow up call with Will Trueba regarding conference with prospective expert · | 0.10 390.00/hr | 39.00 |
|  | AML | Follow up communication with opposing counsel regarding discovery deadline extension. | 0.10 390.00/hr | 39.00 |
|  | AML | Follow up call with Will Trueba regarding conference with prospective expert | 0.10 390.00/hr | 39.00 |
|  | AML | Telephone conference with Will Trueba in preparation for call with opposing counsel. | 0.40 390.00/hr | 156.00 |
|  | AML | Conference call with opposing counsel regarding discovery deadlines, amendments to interrogatories. | 0.40 390.00/hr | 156.00 |
|  | AML | Follow up telephone conference with Will Trueba regarding revisions to protective order and plan out discovery schedule. | 0.90 390.00/hr | 351.00 |
|  | AML | Telephone conference with prospective expert follow-up conference with Will Trueba regarding same. | 1.10 390.00/hr | 429.00 |
| 1/8/2016 | AML | Receive and review of additional revisions to protective order from Will Trueba; receipt and review of correspondence from Will Trueba to opposing counsel regarding same. | 0.30 390.00/hr | 117.00 |
| 1/11/2016 | AML | Receive and review of revised draft of joint motion to modify scheduling order. | 0.20 390.00/hr | 78.00 |
| 1/12/2016 | AML | Follow up communication with Will Trueba and opposing counsel regarding additional modifications to Scheduling Order; receipt and review of correspondence to Judge Cooke regarding same. | 0.20 390.00/hr | 78.00 |
| 1/13/2016 | AML | Follow up communications with opposing counsel and Will Trueba regarding agreement on Proposed Protective Order. | 0.20 390.00/hr | 78.00 |
|  | AML | Receive and review of Defendant's response to First Request for Production. | 0.40 390.00/hr | 156.00 |
|  | AML | Receive and review of Defendant's responses to First set of interrogatories. | 0.50 390.00/hr | 195.00 |
|  | AML | Status call with Will Trueba to review discovery responses from Defendant; follow-up communications with               regarding same. | 1.50 390.00/hr | 585.00 |
| 1/14/2016 | AMC | Emailed Expert               advising of payment being sent to as well as requesting a W-9 form. | 0.10 185.00/hr | 18.50 |
|  | AMC | Communication with Expert               to get information to retain and mail out check. | 0.20 185.00/hr | 37.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 1/14/2016 AML | Receipt and review of correspondence from opposing counsel regarding deposition schedule. | | 0.10 390.00/hr | 39.00 |
| AML | Receive and review of final draft of correspondence to Judge Cooke regarding proposed order on joint motion for protective order. | | 0.10 390.00/hr | 39.00 |
| AML | Follow up communications with | regarding retention as | 0.20 390.00/hr | 78.00 |
| | expert. | | | |
| AML | Receive and review of corrected answers to interrogatories from Defendant. | | 0.30 390.00/hr | 117.00 |
| AML | Follow up call with Will Trueba regarding tasks, discovery, and planning for discovery. | | 1.30 390.00/hr | 507.00 |
| 1/20/2016 AMC | Emailed Mr. Acosta requesting dates and time for deposition. | | 0.10 185.00/hr | 18.50 |
| AMC | Called and left a message for Mr. Acosta re: deposition dates and time. | | 0.10 185.00/hr | 18.50 |
| AML | Follow-up communications with client regarding requested deposition dates. | | 0.20 390.00/hr | 78.00 |
| AML | Review draft of Meet and Confer letter to opposing counsel regarding responses to discovery requests. | | 0.30 390.00/hr | 117.00 |
| 1/21/2016 AMC | Emailed Mr. Acosta once again regarding availability on deposition dates and time. | | 0.10 185.00/hr | 18.50 |
| AMC | Conversation with Diana Mr. Trueba's assistant regarding | | 0.10 185.00/hr | 18.50 |
| 1/22/2016 AML | Receipt and review of correspondence regarding deposition dates for plaintiff and Belkis Rodriguez. | | 0.10 390.00/hr | 39.00 |
| AML | Follow up communications | and | 0.10 390.00/hr | 39.00 |
| | copy of film for review. | | | |
| AML | Receive and review of Notice of Taking Deposition of Yosmani Acosta. | | 0.20 390.00/hr | 78.00 |
| AML | Receive and review of caselaw regarding awarding attorney's fees under the copyright act. | | 0.30 390.00/hr | 117.00 |
| 1/26/2016 AML | Receive and review of correspondence from opposing counsel regarding status of Plaintiff's amended responses to defendant's interrogatories. | | 0.10 390.00/hr | 39.00 |

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 1/27/2016 AMC | Receive and review Notice of Taking Deposition of Mr. Acosta; Communication with Mr. Trueba's office confirming receipt of same and assuring client was advised; emailed Mr. Trueba's office requesting translator for client's deposition. | 0.20 185.00/hr | 37.00 |
| 2/1/2016 AML | Receive and review correspondence from Will Trueba regarding take down demand on YouTube poster of Pablo film; receipt and review of correspondence from client regarding vimeo link. | 0.10 390.00/hr | 39.00 |
| 2/2/2016 AML | Receipt and review of copyright infringement notification confirmation from Will Trueba. | 0.10 390.00/hr | 39.00 |
| AML | Receipt and review correspondence from opposing counsel regarding pending discovery responses and deposition dates; draft correspondence to Will Trueba regarding same. | 0.10 390.00/hr | 39.00 |
| 2/3/2016 AML | Receipt and review correspondence from Will Trueba to client regarding removal of film from YouTube. | 0.10 390.00/hr | 39.00 |
| AML | Telephone conference with Will Trueba regarding discovery status. | 0.30 390.00/hr | 117.00 |
| AML | Telephone conference with opposing counsel regarding meet and confer letter and proposed confidentiality agreement; receipt and review of correspondence from opposing counsel regarding same. | 0.60 390.00/hr | 234.00 |
| AML | Review and revise draft of meet and confer letter to opposing party; draft correspondence to Will Trueba regarding same; review discovery responses from Defendants in preparation for supplemental discovery requests. | 1.30 390.00/hr | 507.00 |
| 2/4/2016 AML | Receive and review correspondence from James Sammataro regarding new deposition dates. | 0.10 390.00/hr | 39.00 |
| AML | Receipt and review of Order granting Motion for Protective Order. | 0.10 390.00/hr | 39.00 |
| AML | Follow up call with Will Trueba regarding case status. | 0.10 390.00/hr | 39.00 |
| AML | Additional revisions to pending discovery requests to opposing party. | 0.50 390.00/hr | 195.00 |
| 2/5/2016 AML | Receipt and review correspondence from Will Trueba to expert regarding movie link for review. | 0.10 390.00/hr | 39.00 |
| AML | Receive and review of Re-notice of taking deposition of Yosmani Acosta; follow up call with Will Trueba regarding same. | 0.20 390.00/hr | 78.00 |

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 2/8/2016  AML | Receive and review of Plaintiff's Amended Answers to Defendants' interrogatories; telephone conference with Will Trueba regarding case status and upcoming discovery. | 0.40 390.00/hr | 156.00 |
| 2/9/2016  AML | Receipt and review of film festival documents produced by client and breakdown of the airing of the movie, including commercial breaks; receipt and review of correspondence from Will Trueba regarding same. | 0.20 390.00/hr | 78.00 |
| AML | Receipt and review correspondence from opposing counsel regarding responsive documents; receipt and review of redacted Response to Plaintiff's interrogatory. | 0.20 390.00/hr | 78.00 |
| 2/10/2016  AML | Receive and review correspondence from Will Trueba regarding Motion for Leave to Amend Complaint; receipt and review of correspondence to                          regarding status. | 0.20 390.00/hr | 78.00 |
| 2/11/2016  AML | Receive and review correspondence from opposing counsel regarding sharelink. | 0.10 390.00/hr | 39.00 |
| AML | Receive and review correspondence from Diana Bram regarding additional production of documents. | 0.10 390.00/hr | 39.00 |
| AML | Revise meet and confer letter to opposing counsel. | 0.20 390.00/hr | 78.00 |
| AML | Follow up call with Will Trueba regarding deposition preparation. | 0.20 390.00/hr | 78.00 |
| AML | Attend deposition preparation meeting with Yosmani Acosta. | 2.00 390.00/hr | 780.00 |
| 2/12/2016  AMC | Various communications with Mr. Trueba's office regarding rescheduling of depositions, third-party complaint as well as Def's Answers to Interrogatories. | 0.30 185.00/hr | 55.50 |
| AML | Receive and review correspondence from Diana Bram regarding second production of documents. | 0.10 390.00/hr | 39.00 |
| AML | Receipt and review correspondence from opposing counsel regarding link for first production in response to Plaintiff's first request for production. | 0.10 390.00/hr | 39.00 |
| AML | Follow up communications with Will Trueba regarding Belkis Rodriguez deposition and zip program issues | 0.10 390.00/hr | 39.00 |
| AML | Receive and review of meet and confer letter from opposing counsel; review correspondence from Will Trueba regarding motion for leave to amend Complaint; receipt and review of correspondence from Will Trueba to opposing counsel regarding response to meet and confer letter. | 0.30 390.00/hr | 117.00 |

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/12/2016 AML | Telephone conference with opposing counsel regarding contents of meet and confer letter, pending discovery issues, and upcoming depositions; receipt and review; correspondence from Will Trueba regarding same. | | 0.40 390.00/hr | 156.00 |
| 2/15/2016 AML | Follow up communications with Will Trueba regarding latest document production to Defendants and latest document production from Defendants. | | 0.10 390.00/hr | 39.00 |
| 2/16/2016 AMC | Received from Mega their responses to Plaintiff's Request for Production. Prepared document binder to be reviewed by Mr. Leiva. | | 0.30 185.00/hr | 55.50 |
| AML | Receive and review of additional document produced to opposing counsel. | | 0.10 390.00/hr | 39.00 |
| AML | Receive and review of returned Executed affidavit of service. | | 0.10 390.00/hr | 39.00 |
| AML | Receive and review Second Re-Notice of Taking Deposition of Yosmani Acosta. | | 0.10 390.00/hr | 39.00 |
| AML | Review documents produced by Mega TV in first production; draft correspondence to Will Trueba regarding same. | | 1.10 390.00/hr | 429.00 |
| 2/17/2016 AML | Review credits of Pablo film. | | 0.20 390.00/hr | 78.00 |
| 2/18/2016 AML | Receipt and review of corrected Second Re-notice of deposition of Yosmani Acosta; receipt and review of notices of taking depositions of Maria Montoya, Alex Aleman, Robert Castro, and Walter Rodriguez. | | 0.20 390.00/hr | 78.00 |
| AML | Telephone conference with Will Trueba regarding expert retention; conference call with                    research regarding                as potential expert and communicate with same. | | 1.10 390.00/hr | 429.00 |
| 2/19/2016 AML | Communications with opposing counsel regarding deposition notices. | | 0.10 390.00/hr | 39.00 |
| AML | Receipt and review of correspondence from Diana Bram regarding supplemental document production; receipt and review of correspondence from Will Trueba regarding Roberto Castro. | | 0.20 390.00/hr | 78.00 |
| AML | Receipt and review of correspondence from opposing counsel regarding 30(b)(6) topics and upcoming depositions. | | 0.20 390.00/hr | 78.00 |
| AML | Follow up call with Will Trueba regarding status of                    retention and upcoming depositions. | | 0.40 390.00/hr | 156.00 |
| AML | Follow up call with opposing counsel regarding 30(b)(6) topics and upcoming depositions. | | 0.60 390.00/hr | 234.00 |

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 2/22/2016 AML | Follow up call to                    regarding serving as expert. | 0.30<br>390.00/hr | 117.00 |
| AML | .    .   ,        .    . |  | ) |
| 2/23/2016 AML | Receive and review correspondence from<br>            expert witness; draft correspondence to Will Trueba<br>regarding same. | 0.20<br>390.00/hr | 78.00 |
| AML | Follow up call with Will Trueba regarding upcoming deposition of<br>Yosmani Acosta. | 0.10<br>390.00/hr | 39.00 |
| AML | Draft, review and revise correspondence to opposing counsel<br>regarding request for additional documents not included in initial<br>document production. | 0.20<br>390.00/hr | 78.00 |
| AML | Receive and review correspondence from opposing counsel regarding<br>two discs containing promotional materials for the Pablo film; review<br>discs. | 0.30<br>390.00/hr | 117.00 |
| AML | Review draft of 30(b)(6) designations. | 0.30<br>390.00/hr | 117.00 |
| 2/24/2016 AML | Receive and review correspondence from opposing counsel regarding<br>acceptance of service of subpoena for Alfredo Estevez Gutierrez. | 0.10<br>390.00/hr | 39.00 |
| AML | Receive and review correspondence from Will Trueba regarding<br>MegaTV corporate info; receipt and review of Motion for Leave to File<br>First Amended Complaint to Add Waldo Fernandez. | 0.20<br>390.00/hr | 78.00 |
| AML | Travel to and from deposition of Yosmani Acosta; attend deposition of<br>Yosmani Acosta. | 9.30<br>390.00/hr | 3,627.00 |
| 2/25/2016 AML | Receive and review of correspondence from Will Trueba regarding<br>subpoena for Marlene Maseda. | 0.10<br>390.00/hr | 39.00 |
| AML | Receive and review of Order granting Motion for Leave to Amend. | 0.10<br>390.00/hr | 39.00 |
| AML | Receipt and review of correspondence from Will Trueba regarding<br>Palm Beach film festival; receipt and review of First Amended<br>Complaint filing; receipt and review of correspondence from Will<br>Trueba regarding presence of Pablo on MegaTV website. | 0.10<br>390.00/hr | 39.00 |
| AML | Receive and review exhibits introduced at deposition of Yosmani<br>Acosta. | 0.20<br>390.00/hr | 78.00 |
| 2/26/2016 AML | Receive and review Notice of filing proposed summonses for Waldo<br>Fernandez. | 0.10<br>390.00/hr | 39.00 |

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 2/26/2016 AML | Receive and review Affidavit for Subpoena to testify at deposition upon MIRA TV; receipt and review of Affidavit for Subpoena on Robert Rizzo; receipt and review of Subpoena issued on Waldo Fernandez. | 0.10 390.00/hr | 39.00 |
| AML | Receipt and review of correspondence from Will Trueba to opposing counsel regarding additional documents to be produced. | 0.10 390.00/hr | 39.00 |
| AML | Receipt and review of case-law . regarding good cause for amendment to scheduling order. | 0.10 390.00/hr | 39.00 |
| AML | Receipt and review of correspondence from opposing counsel regarding responsive documents, accusation as to legal hold, and status of production by MegaTV; receipt and review of response from Will Trueba regarding same; receipt and review of correspondence from opposing counsel in response and upcoming depositions; receipt and review of correspondence from Will Trueba in response to latest correspondence from opposing counsel; conference with Will Trueba regarding same. | 0.30 390.00/hr | 117.00 |
| AML | Online research regarding | 0.50 390.00/hr | 195.00 |
| AML | Online research regarding Waldo Fernandez; draft correspondence to Will Trueba regarding same. | 0.70 390.00/hr | 273.00 |
| AML | Receive and review Joint Motion to Modify Scheduling Order; receipt and review of correspondence from opposing counsel regarding same. | 1.10 390.00/hr | 429.00 |
| AML | Travel to and from deposition of Belkis Rodriguez; attend deposition of Belkis Rodriguez. | 4.80 390.00/hr | 1,872.00 |
| AML | Attend meeting with Will Trueba regarding pending discovery, pending motion for extension of time, review of documents produced to date by MegaTV, and | 6.20 390.00/hr | 2,418.00 |
| 2/27/2016 AML | Follow up correspondence with Will Trueba regarding Rule 30(b)(6) designations. | 0.10 390.00/hr | 39.00 |
| AML | Receive and review correspondence from opposing counsel regarding MegaTV depositions. | 0.10 390.00/hr | 39.00 |
| AML | Research regarding copyright act sections relating to satellite carrier; draft correspondence to Will Trueba regarding same. | 0.30 390.00/hr | 117.00 |
| AML | Additional online research regarding Marakka 2000 and Waldo Fernandez. | 0.50 390.00/hr | 195.00 |
| AML | Telephone conferences with Will Trueba regarding 30(b)(6) designations and Marakka 2000 research. | 1.20 390.00/hr | 468.00 |

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 2/28/2016 AML | Follow up call with Will Trueba regarding revised 30(b)(6). | 0.10 390.00/hr | 39.00 |
| AML | Receive and review Notice of Rule 30(b)(6) revised designation. | 0.20 390.00/hr | 78.00 |
| AML | | | |
| 2/29/2016 AML | Receipt and review correspondence from opposing counsel regarding deposition dates for Alex Aleman and Walter Rodriguez. | 0.10 390.00/hr | 39.00 |
| AML | Receipt and review Re-notices for depositions of Walter Rodriguez and Maria Montoya. | 0.10 390.00/hr | 39.00 |
| AML | Receipt and review correspondence from Will Trueba regarding upcoming depositions of MegaTV employees. | 0.10 390.00/hr | 39.00 |
| AML | Receipt and review correspondence from opposing counsel regarding inadvertent production of documents. | 0.10 390.00/hr | 39.00 |
| AML | Telephone conference with Will Trueba regarding deposition prep and pending matters. | 0.10 390.00/hr | 39.00 |
| AML | Receipt and review Exhibit A to Robert Rizzo subpoena; receipt and review of correspondence from opposing counsel regarding joint motion to modify scheduling order. | 0.20 390.00/hr | 78.00 |
| AML | Receipt and review proposed Plaintiff's Motion to Modify Scheduling Order. | 0.20 390.00/hr | 78.00 |
| AML | Communications with opposing counsel regarding difficulty in accessing documents. | 0.30 390.00/hr | 117.00 |
| AML | Receipt and review of Defendants' suggested revisions to motion to modify scheduling order; follow-up communications regarding same. | 0.40 390.00/hr | 156.00 |
| AML | Attend meeting with Will Trueba regarding deposition prep for MegaTV depositions. | 2.70 390.00/hr | 1,053.00 |
| AML | Review Motion to Modify Scheduling Order; review of final draft of Rule 30(b)(6) designations. | 0.20 390.00/hr | 78.00 |
| AML | Review second batch of documents produced by Defendants in preparation for upcoming depositions. | 1.10 390.00/hr | 429.00 |
| AML | Review exhibits for use in depositions; telephone conference with regarding status of review of inquiry; review Defendant's second set of discovery responses as to advertising sales. | 2.10 390.00/hr | 819.00 |

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 3/1/2016 AML | Draft, review and revise correspondence to      regarding communication with | 0.10 390.00/hr | 39.00 |
| AML | Receive and review of correspondence from court reporter regarding deposition transcript of Yosmani Acosta; receipt and review correspondence from     regarding expert inquiry; draft response to same. | 0.10 390.00/hr | 39.00 |
| AML | Receive and review of supplemental production of Palm Beach festival document to opposing counsel; receipt and review of correspondence from Will Trueba to     regarding additional information for review. | 0.10 390.00/hr | 39.00 |
| AML | Receive and review of Order on Plaintiff's unopposed motion to modify scheduling order. | 0.10 390.00/hr | 39.00 |
| AML | Receive and review of correspondence from opposing counsel regarding upcoming depositions. | 0.10 390.00/hr | 39.00 |
| AML | Receive and review of notice of taking deposition of Alfredo Gutierrez. | 0.10 390.00/hr | 39.00 |
| AML | Telephone conference with Jose Garcia Tunon regarding designations and requested invoices for spot managers. | 0.20 390.00/hr | 78.00 |
| AML | Telephone conference with Will Trueba regarding preparation for deposition of Maria Isabel Montoya. | 0.60 390.00/hr | 234.00 |
| AML | Telephone conference with Will Trueba regarding preparation for deposition of Maria Isabel Montoya. | 0.70 390.00/hr | 273.00 |
| AML | Telephone conference with     regarding facts of case and consulting on matter. | 0.70 390.00/hr | 273.00 |
| AML | Telephone conference with     regarding facts of case and serving as expert; telephone conferences with Will Trueba regarding same. | 1.00 390.00/hr | 390.00 |
| AML | Review draft, review and revise outline for deposition of Maria Isabel Montoya; telephone conference with Will Trueba regarding same. | 1.60 390.00/hr | 624.00 |
| AML | Review materials produced by Defense counsel in preparation for depositions of Alex Aleman and Maria Isabel Montoya; communication with opposing counsel regarding inadvertent production by defense counsel. | 2.10 390.00/hr | 819.00 |
| 3/2/2016 AML | Receipt and review of correspondence from Will Trueba to opposing counsel regarding accusations of record building and status of discovery. | 0.10 390.00/hr | 39.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/2/2016 | AML | Receipt and review of Defendants' Objections to Plaintiff's Notices of Taking The Rule 30(b)(6) Deposition of Their Corporate Representatives. | 0.20 390.00/hr | 78.00 |
| | AML | Online research regarding Marakka 2000 and Waldo Fernandez. | 0.80 390.00/hr | 312.00 |
| | AML | Prepare for deposition of Walter Rodriguez. | 1.40 390.00/hr | 546.00 |
| | AML | Attend pre-depo meeting with Will Trueba regarding deposition of Maria Isabel Montoya; review exhibits and revise questions in preparation for same; telephone conference with Will Trueba regarding same. | 1.60 390.00/hr | 624.00 |
| | AML | Receipt and review of Volume 3 and Volume 4 of production from Mega Media. | 2.10 390.00/hr | 819.00 |
| | AML | Attend deposition of Maria Isabel Montoya. | 8.50 390.00/hr | 3,315.00 |
| 3/3/2016 | AML | Receipt and review of spot manager document from opposing counsel. | 0.10 390.00/hr | 39.00 |
| | AML | Receipt and review of documents from opposing counsel regarding deposition of Robert Rizzo and documents to be presented at deposition; receipt and review of additional correspondence from opposing counsel regarding rejection letter. | 0.50 390.00/hr | 195.00 |
| | AML | Follow up calls with Will Trueba regarding corporate depositions and preparation for deposition of Roberto Rizzo; review of exhibits and documents in preparation for same. | 1.50 390.00/hr | 585.00 |
| | AML | Attend depositions of Roberto Castro and Walter Rodriguez. | 5.00 390.00/hr | 1,950.00 |
| 3/4/2016 | AML | Receipt and review of re-notice of taking deposition of Alex Aleman. | 0.10 390.00/hr | 39.00 |
| | AML | Post-deposition meeting with Will Trueba regarding upcoming depositions. | 0.50 390.00/hr | 195.00 |
| | AML | Return travel to office. | 0.50 390.00/hr | 195.00 |
| | AML | Attend deposition of Roberto Rizzo. | 1.80 390.00/hr | 702.00 |

| | | Hrs/Rate | Amount |
|---|---|---|---|
| | | - | . |
| 3/5/2016 AML | Receive and review of Notice of deposition for Waldo Fernandez. | 0.10 390.00/hr | 39.00 |
| AML | Draft review and revise outline for Alex Aleman deposition. | 7.00 390.00/hr | 2,730.00 |
| 3/6/2016 AML | Follow up communications with Will Trueba regarding service of Waldo Fernandez. | 0.20 390.00/hr | 78.00 |
| 3/7/2016 AML | Receipt and review of return of service on Waldo Fernandez. | 0.10 390.00/hr | 39.00 |
| AML | | | |
| AML | Telephone conference with prospective expert | 0.50 390.00/hr | 195.00 |
| AML | Return travel from deposition of Alex Aleman. | 0.60 390.00/hr | 234.00 |
| AML | Travel to deposition of Alex Aleman. | 0.70 390.00/hr | 273.00 |
| AML | Post deposition meeting with Will Trueba | 1.50 390.00/hr | 585.00 |
| AML | Receipt and review of deposition transcript of Yosmani Acosta. | 1.60 390.00/hr | 624.00 |
| AML | Attend deposition of Alex Aleman. | 6.20 390.00/hr | 2,418.00 |
| AML | Receipt and review of deposition transcript of Belkis Rodriguez. | 1.40 390.00/hr | |
| 3/8/2016 AML | Receipt and review of exhibits to deposition of Yosmani Acosta. | 0.10 390.00/hr | 39.00 |
| AML | Receipt and review of correspondence from opposing counsel regarding opposition to extension of discovery deadline. | 0.10 390.00/hr | 39.00 |
| AML | Receipt and review of correspondence from Will Trueba to opposing counsel regarding concerns raised regarding documents in Acosta's possession. | 0.10 390.00/hr | 39.00 |
| AML | Communication with Will Trueba regarding | 0.10 390.00/hr | 39.00 |

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 3/8/2016 AML | Receipt and review of proposed Motion to Compel deposition of Waldo Fernandez. | 0.20 390.00/hr | 78.00 |
| AML | Attend deposition of Waldo Fernandez- no show. | 0.40 390.00/hr | 156.00 |
| AML | Travel to deposition of Marlene Maseda. | 0.70 390.00/hr | 273.00 |
| AML | Return travel to office from deposition of Alfredo Gutierrez. | 0.70 390.00/hr | 273.00 |
| AML | Travel to deposition of Alfredo Gutierrez. | 1.50 390.00/hr | 585.00 |
| AML | Attend deposition of Marlene Maseda. | 1.50 390.00/hr | 585.00 |
| AML | Attend deposition of Alfredo Gutierrez. | 1.50 390.00/hr | 585.00 |
| AML | Receipt and review of Defendants' objections and responses to Plaintiff's second set of interrogatories. | 0.20 390.00/hr | |
| 3/9/2016 AML | Follow up communication with ' | 0.10 390.00/hr | 39.00 |
| AML | Follow up communications with Will Trueba regarding outreach | 0.20 390.00/hr | 78.00 |
| AML | Receipt and review of correspondence regarding statutory damages; research regarding same. | 0.30 390.00/hr | 117.00 |
| AML | Follow up call with Will Trueba regarding expert | 0.40 390.00/hr | 156.00 |
| 3/10/2016 AML | Follow up communication with Will Trueba regarding | 0.10 390.00/hr | 39.00 |
| AML | | | |
| 3/11/2016 AML | Telephone call with Will Trueba regarding identification of additional experts for matter. | 0.20 390.00/hr | 78.00 |
| 3/14/2016 AML | Telephone conferences with                        and Trueba regarding facts of case and potential retention; follow up call with Will Trueba regarding same. | 1.00 390.00/hr | 390.00 |
| AML | Telephone conferences with Will Trueba regarding damages and | 1.10 390.00/hr | 429.00 |

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 3/15/2016 AML | Receipt and review of correspondence from Will Trueba regarding death of Waldo Fernandez. | 0.20 390.00/hr | 78.00 |
| 3/16/2016 AML | Telephone conference with Will Trueba regarding | 0.30 390.00/hr | 117.00 |
| AML | Telephone conference with Will Trueba and follow up call with Will Trueba regarding same. | 0.30 390.00/hr | 117.00 |
| AML | Follow up call with client and Will Trueba regarding box office totals for Spanish speaking films. | 0.50 390.00/hr | 195.00 |
| AML | Telephone conference with Will Trueba regarding box office totals for Spanish speaking films. | 0.70 390.00/hr | 273.00 |
| AML | Telephone conference with Will Trueba regarding box office totals for Spanish speaking films. | 0.70 390.00/hr | 273.00 |
| 3/17/2016 AML | Receipt and review of correspondence : | 0.10 390.00/hr | 39.00 |
| AML | Receipt and review of correspondence from Will Trueba to opposing counsel regarding extension of time to serve expert witness reports; receipt and review of correspondence from opposing counsel regarding same. | 0.10 390.00/hr | 39.00 |
| AML | Receive and review of correspondence from Will Trueba regarding winners of New York City International Film Festival. | 0.30 390.00/hr | 117.00 |
| 3/18/2016 AML | Receipt and review of correspondence regarding additional materials for review | 0.10 390.00/hr | 39.00 |
| AML | Receive and review of correspondence from expert regarding Fly contract; receipt and review of correspondence from Will Trueba to opposing counsel regarding agreement on response/rebuttal reports. | 0.10 390.00/hr | 39.00 |
| AML | Receipt and review of unopposed Motion for Extension of time to serve expert witness list and summary reports. | 0.10 390.00/hr | 39.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/18/2016 | AML | Receipt and review of correspondence from Nnamdi Jackson regarding certified translations requirements. | 0.10 390.00/hr | 39.00 |
| | AML | Follow up communication with Will Trueba regarding translator. | 0.10 390.00/hr | 39.00 |
| | AML | Follow up communications with expert Almaguer | 0.10 390.00/hr | 39.00 |
| | AML | Telephone conference with Will Trueba regarding | 0.20 390.00/hr | 78.00 |
| | AML | | | |
| | AML | Receipt and review of deposition transcript of Plaintiff Yosmani Acosta. | 1.50 390.00/hr | 585.00 |
| 3/19/2016 | AML | Research article regarding | 0.50 390.00/hr | 195.00 |
| | AML | Telephone conference with Will Trueba and expert Hector Almaguer regarding | 2.70 390.00/hr | 1,053.00 |
| 3/21/2016 | AML | Receive and review of correspondence from expert regarding | 0.10 390.00/hr | 39.00 |
| | AML | Follow up communication with Hector Almaguer and Will Trueba regarding | 0.20 390.00/hr | 78.00 |
| | AML | Telephone conference with Will Trueba and Hector Almaguer | 0.40 390.00/hr | 156.00 |
| | AML | Receive and review | 0.40 390.00/hr | 156.00 |
| | AML | Receive and review of | 0.50 390.00/hr | 195.00 |
| | AML | Telephone conference with Will Trueba regarding | 0.80 390.00/hr | 312.00 |
| | AML | Telephone conference with Will Trueba regarding | 0.90 390.00/hr | 351.00 |
| | AML | Draft, review and revise memo regarding | 1.90 390.00/hr | 741.00 |

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 3/21/2016 AML | Telephone conference with Will Trueba regarding | 1.90<br>390.00/hr | 741.00 |
| 3/22/2016 AML | Receive and review of :<br>                            receipt and review of Notice of Filing<br>same. | 0.50<br>390.00/hr | 195.00 |
| AML | Telephone conferences with Will Trueba and Hector Almaguer<br>regarding :                      receipt and review of<br>correspondence from Will Trueba regarding exhibits and deposition<br>transcripts. | 2.40<br>390.00/hr | 936.00 |
| 3/23/2016 AML | Receive and review of Defendants' opposition to motion to extend time<br>as to Marakka discovery. | 0.10<br>390.00/hr | 39.00 |
| AML | Receive and review of Order denying as moot Plaintiff's Unopposed<br>Motion for Extension of Time to Provide Defendants with expert<br>witness list. | 0.10<br>390.00/hr | 39.00 |
| AML | Communications with counsel regarding mediation deadlines. | 0.10<br>390.00/hr | 39.00 |
| AML | Receive and review of correspondence from opposing counsel<br>regarding response to meet and confer letter from Will Trueba;<br>telephone conference with Will Trueba regarding same. | 0.20<br>390.00/hr | 78.00 |
| AML | Receive and review of draft meet and confer letter to opposing counsel<br>regarding opposition filed to motion to extend discovery as to Waldo<br>Fernandez; telephone conference with Will Trueba regarding same. | 0.30<br>390.00/hr | 117.00 |
| AML | Follow up call with Will Trueba regarding strategy in response to<br>Defendant's filing. | 0.30<br>390.00/hr | 117.00 |
| AML | Online research regarding Marakka 2000 content library and email<br>addresses for Waldo Fernandez; review Clerk of Court for probate<br>filings. | 0.60<br>390.00/hr | 234.00 |
| AML | Review case-law regarding prevailing party standard. | 0.40<br>390.00/hr | 156.00 |
| 3/24/2016 AML | Receive and review of invoices from court reporter for latest<br>depositions. | 0.10<br>390.00/hr | 39.00 |
| AML | Receive and review of correspondence from opposing counsel<br>regarding meet and confer as to Waldo Fernandez discovery. | 0.10<br>390.00/hr | 39.00 |
| AML | Follow up conference with Will Trueba regarding MegaTV opposition<br>to Fernandez discovery. | 0.30<br>390.00/hr | 117.00 |

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 3/24/2016 AML | Follow up communication with Will Trueba regarding Motion to Strike MegaTV opposition to Fernandez discovery; review case-law regarding same. | 0.70 390.00/hr | 273.00 |
| 3/25/2016 AML | Receive and review of correspondence from opposing counsel regarding mediation date; communication with Will Trueba regarding same | 0.10 390.00/hr | 39.00 |
| AML | Receive and review of correspondence from opposing counsel regarding deposition dates for Hector Almaguer. | 0.10 390.00/hr | 39.00 |
| 3/28/2016 AML | Draft correspondence to Will Trueba regarding | 0.10 390.00/hr | 39.00 |
| AML | Telephone conference with Will Trueba regarding upcoming expert deposition of Almaguer. | 0.10 390.00/hr | 39.00 |
| AML | Receipt and review of Order denying as moot motion to compel. | 0.10 390.00/hr | 39.00 |
| AML | Communication with expert Almaguer regarding upcoming deposition. | 0.10 390.00/hr | 39.00 |
| AML | Research regarding death certificate request for Waldo Fernandez. | 0.40 390.00/hr | 156.00 |
| AML | Receipt and review of deposition transcript of Alfredo Estevez Gutierrez. | 1.10 390.00/hr | 429.00 |
| 3/30/2016 AML | Follow up call with Will Trueba regarding strategy. | 0.30 390.00/hr | 117.00 |
| AML | Telephone conference with Will Trueba regarding exhibits | 1.30 390.00/hr | 507.00 |
| AML | Review clips from Pablo as produced by Defendants. | 0.30 390.00/hr | 117.00 |
| 4/1/2016 AML | Follow up communication with co-counsel regarding translation quote on documents and status of draft Motion for Summary Judgment. | 0.20 390.00/hr | 78.00 |
| 4/2/2016 AML | Follow up call with Will Trueba regarding upcoming depositions. | 0.10 390.00/hr | 39.00 |
| 4/5/2016 AML | Receipt and review of correspondence from Will Trueba to client regarding inquiry as to posting of film on Vimeo. | 0.10 390.00/hr | 39.00 |
| AML | Receipt and review of proposed order on Motion for Leave to File Copies of Film with Court. | 0.10 390.00/hr | 39.00 |

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 4/5/2016 AML | Receipt and review of Declaration of Yosmani Acosta. | 0.10 390.00/hr | 39.00 |
| AML | Follow up communication from Hector Almaguer regarding upcoming deposition and schedule for same. | 0.10 390.00/hr | 39.00 |
| AML | Receipt and review of Motion for Leave to File Copies of Film with Court and correspondence from all parties regarding same. | 0.20 390.00/hr | 78.00 |
| AML | Receipt and review of correspondence from Hector Almaguer regarding upcoming deposition and schedule for same; communication with Diana Bram regarding copy of film. | 0.20 390.00/hr | 78.00 |
| AML | Receipt and review of Re-Notice of taking deposition of Hector Almaguer. | 0.20 390.00/hr | 78.00 |
| AML | Receipt and review of Defendants' Statement of Undisputed Facts in support of Motion for Partial Summary Judgment. | 0.50 390.00/hr | 195.00 |
| AML | Receipt and review of Defendants' Motion for Partial Summary Judgment. | 0.80 390.00/hr | 312.00 |
| AML | Receive and review of final draft of Plaintiff's Motion for Partial Summary Judgment and Statement of Undisputed Facts in support of same. | 0.80 390.00/hr | 312.00 |
| AML | Receipt and review of expert report of defense expert Jason Janego. | 1.00 390.00/hr | 390.00 |
| 4/7/2016 AML | Receipt and review of Order denying Motion to File Copy of Film with Court. | 0.10 390.00/hr | 39.00 |
| AML | Receipt and review of correspondence between Will Trueba and James Sammataro regarding records received from MiraTV. | 0.10 390.00/hr | 39.00 |
| AML | Telephone conference with Will Trueba regarding filing copy of film with Court | 0.30 390.00/hr | 117.00 |
| AML | Follow up call with Will Trueba regarding response to MiraTV production to Mega and correspondence regarding same with opposing counsel. | 0.40 390.00/hr | 156.00 |
| NPM | Research discovery issue | 1.50 250.00/hr | 375.00 |
| 4/8/2016 | | | |
| AML | Follow up call with Will Trueba and Hector Almaguer regarding strategy in response to Defendants' Motion for Partial Summary Judgment. | 0.50 390.00/hr | 195.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 4/8/2016 AML | Travel to and from meeting with Will Trueba and Hector Almaguer. | | 1.00 390.00/hr | 390.00 |
| AML | Attend meeting with Will Trueba and Hector Almaguer regarding response to Motion for Partial Summary Judgment. | | 2.80 390.00/hr | 1,092.00 |
| AML | Review | in | 0.40 390.00/hr | 156.00 |
| | preparation for upcoming meeting with Almaguer and Trueba. | | | |
| 4/11/2016 AML | Review : | | 0.40 390.00/hr | 156.00 |
| 4/12/2016 AML | Follow up call w Trueba regarding deposition of Hector Almaguer. | | 0.10 390.00/hr | 39.00 |
| 4/13/2016 AML | Follow up call with Will Trueba regarding pending response to motion for summary judgment. | | 0.10 390.00/hr | 39.00 |
| 4/14/2016 AML | Follow up call with Will Trueba regarding | | 0.10 390.00/hr | 39.00 |
| 4/19/2016 AML | Receive and review summary of defendants motion for summary judgment. | | 0.10 390.00/hr | 39.00 |
| AML | Receive and review oppose motion for extension of time within which defendants show make their expert witness available for deposition. | | 0.10 390.00/hr | 39.00 |
| AML | Follow up call with Will Trueba and Hector Almaguer regarding document in support of opposition to MSJ. | | 0.20 390.00/hr | 78.00 |
| AML | Receive and review Defendants' motion for extension of time to file response to motion for partial summary judgment against defendants; receipt and review of courts order granting same. | | 0.20 390.00/hr | 78.00 |
| 4/20/2016 AML | Receive and review correspondence from opposing counsel regarding pending deposition of Jason Janego. | | 0.10 390.00/hr | 39.00 |
| 4/21/2016 AML | Receive and review endorsed order granting nunc pro tunc plaintiffs on oppose motion to enlarge the time with which Defendant shall make their expert witness on damages available for deposition. | | 0.10 390.00/hr | 39.00 |
| 4/22/2016 AML | Receipt and review of unopposed Motion for extension of time to file response to defendants' motion for partial summary judgment, proposed Order regarding same, and correspondence to Court. | | 0.10 390.00/hr | 39.00 |
| AML | Receive and review endorsed order granting plaintiffs proposed motion for extension of time to file response to defendants motion for partial summary judgment. | | 0.10 390.00/hr | 39.00 |

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 4/22/2016 AML | Telephone conference with Will Trueba regarding upcoming expert discovery and case status. | 0.30 390.00/hr | 117.00 |
| AML | Receive and review deposition transcript of Hector Almaguer. | 1.40 390.00/hr | 546.00 |
| 4/24/2016 AML | Telephone conference with Will Trueba regarding preparation for deposition of Jason Janego. | 0.10 390.00/hr | 39.00 |
| 4/25/2016 AML | Follow up communications with Hector Almaguer regarding upcoming strategy meeting to prepare for deposition of Jason Janego. | 0.10 390.00/hr | 39.00 |
| AML | Receive and review correspondence from opposing counsel regarding confirmation of upcoming deposition of Jason Janego. | 0.10 390.00/hr | 39.00 |
| 4/26/2016 AML | Receive and review correspondence from mediator regarding request for case summary. | 0.10 390.00/hr | 39.00 |
| AML | Attend meeting with Will Trueba and Hector Almaguer regarding outline for deposition of Jason Janego. | 3.50 390.00/hr | 1,365.00 |
| AML | Attend meeting with Will Trueba regarding preparation for deposition of Jason Janego; internet research regarding Jason Janego. | 4.50 390.00/hr | 1,755.00 |
| 4/27/2016 AML | Receive and review correspondence from opposing counsel regarding start time for deposition. | 0.10 390.00/hr | 39.00 |
| AML | Telephone conference with Will Trueba regarding preparation for deposition of Jason Janego. | 0.20 390.00/hr | 78.00 |
| AML | Receive and review notice of taking deposition of Jason Janego; receipt and review of notice of copyright infringement to Domains by Proxy . | 0.20 390.00/hr | 78.00 |
| AML | Telephone conference with Will Trueba and Hector Almaguer regarding additional preparation for deposition of Jason Janego. | 1.50 390.00/hr | 585.00 |
| AML | Review case of                              in preparation of having expert appear at deposition of Jason Janego. | 0.10 390.00/hr | 39.00 |
| RMS | Research re: expert's attendance at deposition. | 1.50 250.00/hr | 375.00 |
| 4/28/2016 AML | Receive and review case-law                     regarding reasonability standard in Daubert matters; telephone conference with co-counsel regarding same. | 0.30 390.00/hr | 117.00 |
| AML | Follow up communications with co-counsel regarding exhibits for deposition of Jason Janego and additional preparation for motions in limine. | 0.40 390.00/hr | 156.00 |

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 4/28/2016 AML | Follow up call with Will Trueba and review notes, in preparation for deposition of Jason Janego. | 0.70 390.00/hr | 273.00 |
| 4/29/2016 AML | Receipt and review of additional correspondence from Mediator office regarding pending mediation summary. | 0.10 390.00/hr | 39.00 |
| AML | Follow up call with Mediator regarding upcoming mediation. | 0.10 390.00/hr | 39.00 |
| AML | Travel to and from deposition of Jason Janego; attend deposition of Jason Janego. | 7.10 390.00/hr | 2,769.00 |
| AML | Review article regarding economic damages | 0.20 390.00/hr | 78.00 |
| 4/30/2016 AML | Receive and review Notice of Intent to serve subpoena and subpoena to Janego. | 0.30 390.00/hr | 117.00 |
| AML | Call w Trueba regarding revisions to subpoena issued to Jason Janego. | 0.70 390.00/hr | 273.00 |
| AML | Draft, review and revise initial draft of Mediation Summary, in preparation for mediation | 2.90 390.00/hr | 1,131.00 |
| AML | Draft, review and revise portions of Mediation Summary. | 3.10 390.00/hr | 1,209.00 |
| 5/2/2016 AML | Receipt and review of final draft of Mediation Summary; receipt and review of correspondence to mediator regarding same. | 0.50 390.00/hr | 195.00 |
| AML | Receipt and review of defendants reply to plaintiffs motion for partial summary judgment and statement of facts in support. | 0.80 390.00/hr | 312.00 |
| 5/3/2016 AML | Receive and review correspondence from Will Trueba regarding record attendance for film in Camaguey. | 0.10 390.00/hr | 39.00 |
| AML | Follow up call with Will Trueba regarding case status. | 0.10 390.00/hr | 39.00 |
| AML | Receive and review draft of response to Defendants' statement of undisputed facts. | 0.40 390.00/hr | 156.00 |
| AML | Telephone conference with Co-counsel and Ryan Sanders regarding preparation of response to Defendant's Motion for Summary Judgment. | 0.80 390.00/hr | 312.00 |
| 5/4/2016 AML | Receipt and review of correspondence from Will Trueba regarding | 0.10 390.00/hr | 39.00 |
| 5/5/2016 AML | Receipt and review of correspondence from Will Trueba regarding proposed text of Order scheduling mediation. | 0.10 390.00/hr | 39.00 |

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 5/6/2016 AML | Telephone conference with Will Trueba regarding opposition to pending Motion for Summary Judgment. | 0.40 390.00/hr | 156.00 |
| AML | Draft initial draft of opposition to Motion for Summary Judgment and documents in support of same; review caselaw in opposing to Defendants' Motion for Summary Judgment. | 9.00 390.00/hr | 3,510.00 |
| 5/7/2016 AML | Revise and prepare response to Motion for Summary Judgment; review caselaw in support of same; prepare deposition excerpts and reports in opposition to Defendants' Motion for Summary Judgment. | 12.50 390.00/hr | 4,875.00 |
| 5/8/2016 AML | Telephone conference with Will Trueba regarding additional revisions to response to MSJ and related exhibits. | 0.90 390.00/hr | 351.00 |
| AML | Review additional revisions and additional preparation of excerpts and reports. | 10.00 390.00/hr | 3,900.00 |
| 5/9/2016 AML | Review exhibits to be used in opposition to Defendants' motion for summary judgment. | 0.40 390.00/hr | 156.00 |
| AML | Review and revise Declaration of Yosmani Acosta in opposition to Defendants' Motion for Summary Judgment. | 0.50 390.00/hr | 195.00 |
| AML | Receipt and review of correspondence from Hector Almaguer regarding corrected report and review of same. | 0.60 390.00/hr | 234.00 |
| AML | Telephone conferences with Will Trueba regarding content of declaration of Yosmani Acosta and related exhibits. | 1.00 390.00/hr | 390.00 |
| AML | Additional revisions and additional preparation of excerpts and reports in opposition to Defendants' Motion for Summary Judgment. | 8.00 390.00/hr | 3,120.00 |
| AML | Review :                                in preparation of opposition to Defendants' motion for summary judgment. | 0.30 390.00/hr | 117.00 |
| 5/10/2016 | | | |
| AML | Receive and review of Notice of Filing Corrected Exhibit. | 0.10 390.00/hr | 39.00 |
| 5/11/2016 AML | Telephone conference with Will Trueba regarding upcoming mediation. | 0.10 390.00/hr | 39.00 |
| AML | Receipt and review of correspondence between Will Trueba and opposing counsel regarding requested extension of time to file reply to Defendants' memo in opposition to Plaintiff's Motion for Summary Judgment. | 0.10 390.00/hr | 39.00 |
| AML | Receipt and review of Mediation report filed by mediator. | 0.10 390.00/hr | 39.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/11/2016 AML | Receipt and review of Joint Motion for Extension of time. | | 0.10 390.00/hr | 39.00 |
| AML | Telephone conference with Hector Almaguer regarding mediation and next steps. | | 0.30 390.00/hr | 117.00 |
| AML | Attend Mediation. | | 7.50 390.00/hr | 2,925.00 |
| 5/12/2016 AML | Receipt and review of Order granting Joint Motion for a Reciprocal Four (4) Business Day Extension of Time for the Parties to File Reply Briefs in Support of Their Respective Motions for Partial Summary Judgment. | | 0.10 390.00/hr | 39.00 |
| AML | Draft, review and revise                telephone conference with Will Trueba regarding same. | | 0.70 390.00/hr | 273.00 |
| AML | Review deposition transcript of Hector Almaguer in preparation of Daubert Motion response. | | 0.80 390.00/hr | 312.00 |
| 5/13/2016 AML | Receipt and review of correspondence from opposing party regarding supplemental response of records responsive to subpoena issued to Jason Janego. | | 0.10 390.00/hr | 39.00 |
| AML | Telephone conference with Will Trueba regarding Daubert motions and supplemental response to request for Janego records. | | 0.20 390.00/hr | 78.00 |
| AML | Review article regarding Daubert Motions. | | 0.30 390.00/hr | 117.00 |
| 5/16/2016 AML | Telephone conference with Will Trueba regarding reply to Defendants' response to Plaintiff's MSJ. | | 0.30 390.00/hr | 117.00 |
| AML | Follow up communication with Will Trueba regarding reply to Defendants' response to Plaintiff's Motion for Summary Judgment. | | 0.40 390.00/hr | 156.00 |
| AML | Review caselaw ·             in preparation for meeting with Will Trueba. | | 0.10 390.00/hr | 39.00 |
| 5/17/2016 AML | Draft correspondence to Will Trueba regarding                         for MegaTV . | | 0.10 390.00/hr | 39.00 |
| AML | Follow up call with Hector Almaguer regarding | | 0.20 390.00/hr | 78.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/17/2016 AML | Telephone conference with Will Trueba and Hector Almaguer | | 0.30 390.00/hr | 117.00 |
| AML | Receipt and review of                          in preparation of Daubert Motion. | | 0.40 390.00/hr | 156.00 |
| AML | Follow up call with Will Trueba regarding Daubert motion. | | 0.40 390.00/hr | 156.00 |
| AML | Revisions to Daubert Motion as to Jason Janego. | | 0.60 390.00/hr | 234.00 |
| AML | Receipt and review of redlined Declaration from Hector Almaguer in support of Daubert Motion; telephone conference with Hector Almaguer regarding same. | | 0.60 390.00/hr | 234.00 |
| AML | Additional communications with Hector Almaguer regarding further revisions to Declaration; receipt and review of final version of Declaration. | | 0.70 390.00/hr | 273.00 |
| AML | Receipt and review of Daubert Motion filed by Defendants. | | 0.90 390.00/hr | 351.00 |
| AML | Telephone conference with Will Trueba regarding additional arguments for Daubert Motion against Jason Janego. | | 1.00 390.00/hr | 390.00 |
| AML | Attend meeting with Will Trueba to finalize changes to Daubert Motion as to Jason Janego. | | 6.50 390.00/hr | 2,535.00 |
| 5/18/2016 AML | Follow up calls with Will Trueba regarding pending reply to Defendant's Response to Plaintiff's Statement of Undisputed Facts in support of MSJ. | | 0.60 390.00/hr | 234.00 |
| AML | Attend meeting with Will Trueba regarding Plaintiff's Reply to Defendants' Response To Plaintiff's Statement of Undisputed Facts In Support of His Motion For Partial Summary Judgement Against Defendant's; draft and revise same. | | 5.50 390.00/hr | 2,145.00 |
| 5/19/2016 AML | Draft revised Declaration for industry counsel in opposition to Defendant's Daubert Motion. | | 0.50 390.00/hr | 195.00 |
| 5/23/2016 AML | Receive and review of draft of Declaration by counsel; draft revisions to document and draft correspondence to Will Trueba regarding same; receipt and response from Will Trueba regarding same. | | 0.20 390.00/hr | 78.00 |
| 5/24/2016 AML | Follow up call with Hector Almaguer and Will Trueba regarding Declaration Draft. | | 0.40 390.00/hr | 156.00 |

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 5/25/2016 AML | Receive and review of REPLY to Response to Motion re Defendant's MOTION for Partial Summary Judgment on the Plaintiff's Entitlement to Actual Damages and Incorporated Memorandum of Law filed by Mega Media Holdings, Inc.; telephone conference with Will Trueba regarding same. | 0.80 390.00/hr | 312.00 |
| 5/27/2016 AML | Receipt and review of correspondence from opposing counsel regarding proposed extension for filing of Pre Trial Stipulation; receipt and review of follow up correspondence regarding same. | 0.10 390.00/hr | 39.00 |
| 5/31/2016 AML | Telephone conference with Will Trueba regarding arguments in reply to Defendants' response to Daubert motion. | 0.20 390.00/hr | 78.00 |
| 6/1/2016 AML | Receive and review of Depo corrections from Hector Almaguer. | 0.10 390.00/hr | 39.00 |
| AML | Receive and review of draft Declaration from ᵜ in opposition to Daubert motion. | 0.20 390.00/hr | 78.00 |
| AML | Receive and review of correspondence from Will Trueba and James Sammataro regarding proposed three day extension to file response to Daubert motion; telephone conference with Will Trueba regarding same and regarding Declaration from | 0.30 390.00/hr | 117.00 |
| 6/2/2016 AML | Receipt and review of Joint Motion for Extension of Time to respond to Daubert motions; telephone conferences with Will Trueba regarding same. | 0.30 390.00/hr | 117.00 |
| 6/6/2016 AML | Receive and review memo summarizing Defendants' Daubert motion. | 0.30 390.00/hr | 117.00 |
| AML | Attend meeting with Will Trueba regarding outline for arguments in opposition to Defendants' Daubert motion; draft outline for opposition to Daubert motion; review caselaw in opposition to Defendants' Daubert Motion. | 7.10 390.00/hr | 2,769.00 |
| 6/7/2016 AML | Telephone conference with Will Trueba regarding helpfulness portion of Dauber opposition brief. | 0.20 390.00/hr | 78.00 |
| AML | Partial draft of helpfulness portion of Daubert opposition. | 4.10 390.00/hr | 1,598.89 |
| 6/8/2016 AML | Receive and review of Corrected Expert Report and attachments, in preparation of Daubert Motion response | 0.40 390.00/hr | 156.00 |
| AML | Follow up communication with Will Trueba regarding Declaration from Hector Almaguer in opposition to Daubert Motion. | 0.50 390.00/hr | 195.00 |
| AML | Receive and review of draft of Plaintiff's Opposition to Defendants' Daubert Motion. | 0.60 390.00/hr | 234.00 |

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 6/8/2016 AML | Receive and review of Defendants' Response in Opposition re: Plaintiff's Daubert Motion to Exclude Portions of the Putative Expert Report of Jason Janego and His Accompanying Testimony. | 0.90 390.00/hr | 351.00 |
| AML | Additional revisions to Helpfulness prong portion of Daubert motion response; draft qualifications prong portion of Daubert motion. | 3.40 390.00/hr | 1,326.00 |
| AML | Attend meeting with Will Trueba regarding additional revisions to Daubert motion response; additional revisions to Response to Daubert Motion and exhibits, in preparation of filing of same. | 8.10 390.00/hr | 3,159.00 |
| AML | Review additional case-law in preparation for Daubert Motion response. | 0.30 390.00/hr | 117.00 |
| 6/14/2016 AML | Receive and review of invoice from Hector Almaguer. | 0.10 390.00/hr | 39.00 |
| 6/15/2016 AML | Telephone conference with opposing counsel's office regarding agreed motion for extension of time to file reply to Daubert motion response. | 0.10 390.00/hr | 39.00 |
| AML | Telephone conference with opposing counsel regarding motion to strike corrected report and declarations. | 0.10 390.00/hr | 39.00 |
| AML | Receive and review of copyright certificate for Pablo film. | 0.10 390.00/hr | 39.00 |
| AML | Final review and revisions to Motion for Extension of time. | 0.30 390.00/hr | 117.00 |
| 6/16/2016 AML | Receipt and review of Order Denying Motion for Extension of Time to file Reply briefs. | 0.10 390.00/hr | 39.00 |
| AML | Telephone conference with Nnamdi Jackson regarding requested research to prepare Reply to Defendant's Daubert Response. | 0.20 390.00/hr | 78.00 |
| AML | Receive and review of list of Spanish movies at Sundance. | 0.20 390.00/hr | 78.00 |
| AML | Receive and review of correspondence from opposing counsel regarding motion to strike declarations; telephone conference with opposing counsel regarding same. | 0.20 390.00/hr | 78.00 |
| AML | Review article regarding rules for attorney's fees in copyright cases. | 0.30 390.00/hr | 117.00 |
| AML | Review case-law cited by opposing counsel in support of motion to strike declarations. | 0.40 390.00/hr | 156.00 |
| 6/17/2016 AML | Follow up call to Nnamdi Jackson regarding supporting documents needed for Reply to Defendants' Daubert response. | 0.30 390.00/hr | 117.00 |

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 6/17/2016 AML | Draft, review and revise initial draft of Reply to Defendants' Daubert Response; review of case-law in preparation of same. | 8.10 390.00/hr | 3,159.00 |
| 6/18/2016 AML | Prepare exhibits to Reply to Defendants' Daubert Response; additional revisions to same. | 2.20 390.00/hr | 858.00 |
| 6/20/2016 AML | Receipt and review of Defendants' draft of Reply to Plaintiff's Daubert Response. | 0.50 390.00/hr | 195.00 |
| AML | Receive and review of Defendants' Motion to Strike Declarations of experts. | 0.60 390.00/hr | 234.00 |
| AML | Telephone conferences with Will Trueba regarding final revisions to draft of Reply to Defendants' Daubert Response. | 0.80 390.00/hr | 312.00 |
| AML | Additional revisions to draft of Reply to Defendants' Daubert Response. | 2.10 390.00/hr | 819.00 |
| AML | Receive and review of Trueba's revisions to draft of Reply to Defendants' Daubert Response; additional revisions to same. | 3.00 390.00/hr | 1,170.00 |
| AML | Review final exhibits to be attached to draft of Reply to Defendants' Daubert Response. | 0.50 390.00/hr | 195.00 |
| 6/30/2016 AML | Receive and review of correspondence from client regarding receipt and review of correspondence from Will Trueba regarding copyright complaint submission regarding same. | 0.20 390.00/hr | 78.00 |
| 7/3/2016 AML | telephone conference with Will Trueba regarding case status - 0.1 | 0.10 390.00/hr | 39.00 |
| 7/5/2016 AML | Receive and review of correspondence from Will Trueba regarding expert invoice. | 0.10 390.00/hr | 39.00 |
| 7/6/2016 AML | Telephone conference with Will Trueba regarding Daubert motion. | 0.60 390.00/hr | 234.00 |
| AML | Legal research in support of Daubert motion; draft correspondence to Will Trueba regarding caselaw in support of Daubert Motion. | 1.40 390.00/hr | 546.00 |
| 7/7/2016 AML | Receive and review of revised Declaration of | 0.10 390.00/hr | 39.00 |
| AML | Draft revisions to portions of Plaintiff's Reply to Defendant's motion to strike. | 2.20 390.00/hr | 858.00 |
| AML | Draft, review and revise response to defendants' motion to strike declarations and corrected report. | 2.40 390.00/hr | 936.00 |

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 7/10/2016 AML | Receive and review of correspondence from Will Trueba regarding motion for leave to file the declarations of lopez and Lorenzo. | 0.10 390.00/hr | 39.00 |
| AML | Receive and review of supplemental declarations from Lopez and Lorenzo | 0.10 390.00/hr | 39.00 |
| 7/11/2016 AML | Communication with Will Trueba regarding upcoming trial preparation meetings. | 0.10 390.00/hr | 39.00 |
| 7/12/2016 AML | Receive and review of revised expert declarations. | 0.10 390.00/hr | 39.00 |
| AML | Email from Will Trueba re: Signed Declaration (Thread 2)0.1; Email from Hector Almaguer re: Invoice- 0.1 | 0.20 390.00/hr | 78.00 |
| 7/13/2016 AML | Telephone conference with Will Trueba regarding case status. | 0.10 390.00/hr | 39.00 |
| 7/16/2016 AML | Receive and review Plaintiff's Motion for Leave to File Declarations of Industry Professionals Rainer Lorenzo, Esq. and Gustavo Lopez, Esq. Providing Dates of Execution for their Previously Submitted Declarations in Support of Plaintiff's Opposition to Defendants' Daubert Motion by Yosmani Acosta. | 0.10 390.00/hr | 39.00 |
| AML | Receive and review of Joint Pretrial Stip. | 0.30 390.00/hr | 117.00 |
| AML | Review Motion for Leave to File Declarations in Support of Memo; communication with Will Trueba regarding same. | 0.40 390.00/hr | 156.00 |
| AML | Appear for/ Attend meeting with Will Trueba regarding jury instructions, exhibit lists, and witness lists; prepare initial drafts of same. | 6.30 390.00/hr | 2,457.00 |
| 7/18/2016 AML | Receive and review of Order. | 0.10 390.00/hr | 39.00 |
| AML | Receive and review Defendants' Reply to Response to Motion re Defendant's Motion to Strike; communication with Will Trueba regarding same. | 0.50 390.00/hr | 195.00 |
| 7/23/2016 AML | Appear for/ Attend with Will Trueba regarding joint pretrial stip drafting and revisions to same; review file in preparation of same; prepare draft of Joint Summary of Parties' Motions in Limine, and revisions to same; review file and correspondence in preparation of same. | 7.50 390.00/hr | 2,925.00 |

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 7/26/2016 AML | Initial research/planning regarding Motions In Limine; telephone conference with Will Trueba regarding same. | 0.60 390.00/hr | 234.00 |
| 7/27/2016 AML | Receive and review initial research/planning regarding Motions In Limine; telephone conference with Will Trueba regarding same. | 0.10 390.00/hr | 39.00 |
| AML | Receive and review Defendants' Response to Motion for Leave to File Declarations. | 0.20 390.00/hr | 78.00 |
| AML | Appear for/ Attend meeting with Will Trueba regarding revisions to draft jury instructions; revise same; additional revisions to Joint Pretrial Stipulation document. | 7.50 390.00/hr | 2,925.00 |
| 7/28/2016 AML | Conference with Will Trueba regarding pending MSJ before Judge Cooke. | 0.10 390.00/hr | 39.00 |
| AML | Telephone conference with Will Trueba regarding next steps. | 0.20 390.00/hr | 78.00 |
| AML | Receive and review proposed Motion for Extension of time to file Joint Pretrial stipulation; receipt and review of correspondence from opposing counsel regarding same; receipt and review of filing notice of motion for extension of time from Will Trueba. | 0.30 390.00/hr | 117 00 |
| 7/29/2016 AML | Receive and review of Order denying Joint Motion for Extension of Time. | 0.10 390.00/hr | 39.00 |
| AML | Receive and review correspondence from Will Trueba regarding revised draft of Joint Summary of Parties' Motions in Limine; review correspondence between the parties regarding same and plan to exchange same over the weekend; telephone conference with Will Trueba regarding same. | 0.50 390.00/hr | 195.00 |
| AML | Additional revisions to Motions in Limine and conferences with Will Trueba regarding same. | 2.00 390.00/hr | 780.00 |
| 7/30/2016 AML | Appear for/ Attend meeting with Will Trueba regarding Motions in Limine of both parties; review and revise Motions in Limine; research in response to Defendants' Motions in Limine. | 12.10 390.00/hr | 4,719.00 |
| 7/31/2016 AML | Review and revise witness and exhibit lists. | 9.00 390.00/hr | 3,510.00 |
| 8/1/2016 AML | Receive and review correspondence and Witness List from opposing counsel regarding Defendants' portion of Joint Pre-Trial Stipulation; draft correspondence to opposing counsel regarding Exhibit List omission; receipt and review of response from opposing counsel; telephone conference with Will Trueba regarding same. | 0.20 390.00/hr | 78.00 |
| AML | Receive and review correspondence and Witness List from opposing counsel regarding Defendants' portion of Joint Pre-Trial Stipulation; draft correspondence to opposing counsel regarding Exhibit List | 0.20 390.00/hr | 78.00 |

|  | | Hrs/Rate | Amount |
|---|---|---|---|

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
|  | omission; receipt and review of response from opposing counsel; telephone conference with Will Trueba regarding same. | | |
| 8/1/2016 AML | Revisions to MIL, proposed jury instructions, witness and exhibit list review and revision. | 7.10 390.00/hr | 2,769.00 |
| 8/2/2016 AML | Work on pretrial stip, motions in limine, joint instructions, review defendants' exhibit list, revise plaintiff's exhibit list, jury instructions, communications with opposing counsel regarding same, communication with opposing counsel regarding plaintiff's motions in limine; receipt and review of Defendant's witness list for trial, receipt and review of Defendants' exhibit list for trial; communications with defense counsel regarding joint pretrial stipulation; revise neutral paragraph. | 11.00 390.00/hr | 4,290.00 |
| 8/4/2016 AML | Telephone conference with Will Trueba regarding status. | 0.10 390.00/hr | 39.00 |
| AML | Follow up communication with Hector Almaguer regarding | 0.10 390.00/hr | 39.00 |
| 8/5/2016 AML | Meet with Will Trueba regarding trial planning (order of proof, themes, and general strategy. | 7.00 390.00/hr | 2,730.00 |
| 8/6/2016 AML | Research in preparation of Janego cross - rebuttal exhibits- review and revise Reply- additional trial planning. | 6.70 390.00/hr | 2,613.00 |
| 8/8/2016 AML | Telephone conference with Will Trueba regarding translation of exhibits, direct exams, and case strategy. | 0.20 390.00/hr | 78.00 |
| 8/9/2016 AML | Receive and review correspondence from Will Trueba to opposing counsel regarding belated filing; receipt and review of response from opposing counsel regarding same; receipt and review of notice of filing Reply to Response to Motion regarding Plaintiff's Motion for Leave to file Declarations of Lorenzo and Lopez; receipt and review of unopposed motion for extension of time to file Reply to Response to Motion regarding Plaintiff's Motion for Leave to file declarations; receipt and review of Court Order granting same. | 0.20 390.00/hr | 78.00 |
| 8/12/2016 AML | Follow up communication with client regarding review of video files regarding Marakka and talk with | 0.40 390.00/hr | 156.00 |
| 8/16/2016 AML | Appear for/ Attend meeting with Yosmani Acosta regarding selection of exhibits for use at trial and trial planning; draft time line for case and trial presentations. | 6.50 390.00/hr | 2,535.00 |
| 8/17/2016 AML | Receive and review correspondence from Will Trueba regarding Waldo Fernandez interview on MegaTV; view interview. | 0.30 390.00/hr | 117.00 |

|  | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/17/2016 AML | Follow up call w Will Trueba regarding | | 0.30<br>390.00/hr | 117.00 |
| AML | Review and summarize remaining videos and portion of photos; confer w client regarding same. | | 6.50<br>390.00/hr | 2,535.00 |
| 8/22/2016 AML | Communication with Will Trueba regarding upcoming meeting with client. | | 0.10<br>390.00/hr | 39.00 |
| 8/23/2016 AML | Receive and review draft of Direct Exam for Yosmani Acosta | | 0.50<br>390.00/hr | 195.00 |
| 8/26/2016 AML | Appear for/ Attend meeting with client to continue review of photographs and film footage for use at trial. | | 4.00<br>390.00/hr | 1,560.00 |
| 8/27/2016 AML | Appear for/ Attend meeting with Will Trueba regarding trial preparation and direct examinations of witnesses. | | 4.80<br>390.00/hr | 1,872.00 |
| 8/28/2016 AML | Start preparation of themes for direct exam and cross exam of Yosmani Acosta. | | 1.70<br>390.00/hr | 663.00 |
| 8/30/2016 AML | Review portions of Direct Exam for Acosta in preparation of additional revisions thereto. | | 0.40<br>390.00/hr | 156.00 |
| 8/31/2016 AML | Receive and review correspondence from Diana Bram regarding translation request. | | 0.10<br>390.00/hr | 39.00 |
| AML | Preparation of additional Direct Exam Prep. | | 4.40<br>390.00/hr | 1,716.00 |
| 9/1/2016 AML | Receive and review Notice of Hearing on pending Daubert motions and Motions for Summary judgment. | | 0.10<br>390.00/hr | 39.00 |
| AML | Telephone conference with Will Trueba regarding Dauber motions and MSJ hearing. | | 0.30<br>390.00/hr | 117.00 |
| AML | Telephone conference with | and Will Trueba regarding translations. | 0.30<br>390.00/hr | 117.00 |
| 9/2/2016 AML | Receive and review correspondence from Diana Brams regarding translations. | | 0.10<br>390.00/hr | 39.00 |
| AML | Call with Will Trueba regarding strategy and upcoming tasks. | | 0.10<br>390.00/hr | 39.00 |
| AML | Telephone conference with | regarding translation; telephone conference with Will Trueba regarding same. | 0.30<br>390.00/hr | 117.00 |
| 9/4/2016 AML | Receive and review correspondence from Will Trueba to Hector Almaguer. | | 0.10<br>390.00/hr | 39.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/4/2016 AML | Receive and review of | background information. | 0.10 390.00/hr | 39.00 |
| AML | Plan for hearing and bringing experts to testify at Daubert motion hearing. | | 0.40 390.00/hr | 156.00 |
| AML | Draft and revise deposition notes for Yosmani Acosta for trial; draft correspondence regarding film festivals. | | 0.70 390.00/hr | 273.00 |
| AML | Online research on Facebook regarding Defense witnesses and regarding | | 3.30 390.00/hr | 1,287.00 |
| AML | Review Yosmani Acosta transcript. | | 0.90 390.00/hr | 351.00 |
| 9/5/2016 AML | Appear for/ Attend meeting with Will Trueba- direct prep based on review of Yosmani Acosta depo; review our answers to defense interrogs; mitigation efforts; agree to do a single trial subpoena to each SBS/Mega person; receipt and review of draft Trial order of proof from Will Trueba; revise same; prepare initial draft of Belkis Rodriguez direct; plan for hearing on Motions for Summary Judgment, and related motions; Direct exam draft, and research on Facebook regarding Alfredo Gutierrez; follow-up call with Will Trueba regarding sam | | 6.70 390.00/hr | 2,613.00 |
| 9/6/2016 AML | Review of edited trailer. | | 0.10 390.00/hr | 39.00 |
| 9/7/2016 AML | Receipt and review of correspondence from client regarding passports. | | 0.10 390.00/hr | 39.00 |
| 9/9/2016 AML | Telephone conferences with Will Trueba regarding upcoming hearings and case status. | | 0.20 390.00/hr | 78.00 |
| AML | Receive and review of article regarding | | 0.20 390.00/hr | 78.00 |
| 9/10/2016 AML | Review Motions in Limine in anticipation of upcoming hearing. | | 0.30 390.00/hr | 117.00 |
| 9/12/2016 AML | Telephone conference with Will Trueba regarding planning for court hearings on motions for summary judgment and daubert motions. | | 0.50 390.00/hr | 195.00 |
| AML | Receipt and review of in preparation for hearing on MSJ and Daubert Motions; review caselaw summaries. | | 0.50 390.00/hr | 195.00 |
| 9/13/2016 AML | Prepare arguments in response to Defendants' opposing to Plaintiff's Motion for Summary Judgment; prepare arguments in support of Plaintiff fs Motion to Exclude Jason Janego; receipt and review of caselaw forwarded by opposing counsel. | | 9.80 390.00/hr | 3,822.00 |

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/14/2016 | AML | Follow up on status of translations for trial. | 0.10 390.00/hr | 39.00 |
|  | AML | Receive and review of court order on Motions in Limine. | 0.30 390.00/hr | 117.00 |
|  | AML | Follow-up communications with Will Trueba regarding Motion for Summary Judgment ruling and impact on trial strategy. | 0.30 390.00/hr | 117.00 |
|  | AML | Communication with co-counsel regarding letter of invitation to secure visa for Yosmani Acosta's parents; draft correspondence regarding revisions to trial strategy in preparation for meeting with Will Trueba. | 0.30 390.00/hr | 117.00 |
|  | AML | Receive and review of Omnibus Order on Motion for Summary Judgment; prepare strategy in response to same. | 0.60 390.00/hr | 234.00 |
|  | AML | Travel to Federal courthouse for hearing on Motion for Summary Judgment. | 0.60 390.00/hr | 234.00 |
|  | AML | Return travel from Federal courthouse. | 0.60 390.00/hr | 234.00 |
|  | AML | Conference with client regarding status, strategy, and trial preparation in light of motions. | 1.00 390.00/hr | 390.00 |
|  | AML | Appear for/ Attend hearing on Motion for Summary Judgment, Daubert Motions and Motion to Strike. | 1.40 390.00/hr | 546.00 |
|  | AML | Preparation for hearing on Motion for Summary Judgment. | 3.70 390.00/hr | 1,443.00 |
| 9/15/2016 | AML | Communication with co-counsel regarding letter of invitation to secure visa for Yosmani Acosta's parents; draft correspondence regarding revisions to trial strategy in preparation for meeting with Will Trueba. | 0.30 390.00/hr | 117.00 |
| 9/16/2016 | AML | Appear for/ Attend will Will Trueba regarding trial preparation. | 8.00 390.00/hr | 3,120.00 |
| 9/17/2016 | AML | Appear for/ Attend pretrial meeting with Will Trueba, trial witness, and jury instructions; follow-up call with Will Trueba regarding same. | 4.70 390.00/hr | 1,833.00 |
| 9/18/2016 | AML | Appear for/ Attend trial prep meeting, focusing on depo designations for Janego; online research regarding Janego and Almaguer; research regarding qualitative research; start outline for Opening arguments; review order of proof and revise same; strategy regarding record of captions on film; draft list of films and pictures to be used for direct presentations; draft list of films and pictures to be used for rebuttal. | 5.30 390.00/hr | 2,067.00 |
| 9/19/2016 | AML | Receive and review Notice of Attorney Appearance by Hans Helmut Hertell on behalf of Mega Media Holdings, Inc., Spanish Broadcasting System of Delaware, Inc. | 0.10 390.00/hr | 39.00 |

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 9/19/2016 AML | Receipt and review Unopposed Motion for Leave to Appear September 28, 2016 at 3:00 p.m. Both In-Person and Telephonically. Attorney/Representative: James G. Sammataro by Mega Media Holdings, Inc., Spanish Broadcasting System of Delaware, Inc. | 0.10 390.00/hr | 39.00 |
| AML | Follow up call with Will Trueba regarding trial preparation meeting. | 0.10 390.00/hr | 39.00 |
| 9/20/2016 AML | Receipt and review correspondence from opposing counsel regarding settlement amount solicitation; attend meeting with client regarding offer solicitation from opposing counsel; review timeslips and information regarding valuation in preparation for conference with client; conferences with client regarding settlement negotiations. | 4.00 390.00/hr | 1,560.00 |
| AML | Appear for/ Attend with Hector Almaguer regarding trial direct and trial preparations, exhibits for testimony, and limitations on scope of testimony pursuant to Court orders. | 5.70 390.00/hr | 2,223.00 |
| 9/21/2016 AML | Receive and review of endorsed Order denying Defendants' Unopposed Motion to Appear Both In-Person and Telephonically at the September 28, 2016 Calendar Call. Defendants' Lead Counsel need not appear for the 9/28/16 Calendar Call as long as at least one member of Defendants' legal team appears in person. Signed by Judge Marcia G. Cooke on 9/21/2016. | 0.10 390.00/hr | 39.00 |
| AML | Receive and review OMNIBUS ORDER AFTER HEARING denying Motion for Partial Summary Judgment; granting Motion for Partial Summary Judgment; denying Daubert Motion ; denying Daubert Motion; denying Motion to Strike ; denying as moot Motion for Leave to File. | 0.10 390.00/hr | 39.00 |
| AML | Draft correspondence to Will Trueba regarding strategy. | 0.20 390.00/hr | 78.00 |
| AML | Revisions to Plaintiff Witness List. | 0.40 390.00/hr | 156.00 |
| AML | Telephone conference with Will Trueba regarding strategy as to settlement negotiations; receipt and review of correspondence from Will Trueba to James Sammataro regarding upcoming settlement call. | 0.40 390.00/hr | 156.00 |
| AML | Revise proposed Jury Instructions. | 0.50 390.00/hr | 195.00 |
| AML | Telephone conference with Will Trueba regarding status. | 0.50 390.00/hr | 195.00 |
| AML | Revised proposed voi dire questions. | 0.60 390.00/hr | 234.00 |

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 9/21/2016 AML | Review draft jury instructions to be sent to opposing counsel. | 0.30<br>390.00/hr | 117.00 |
| 9/22/2016 AML | Telephone call from Will Trueba regarding pending preparations for trial. | 0.30<br>390.00/hr | 117.00 |
| AML | Prepare arguments in opposition to Defendants' non-pattern jury instruction; legal research regarding but for causation claim and Malibu v. Zumbo case cited by Defendants as to failure to mitigate damages instruction. | 1.50<br>390.00/hr | 585.00 |
| AML | Review, revise and draft pattern jury instructions for delivery to opposing counsel; receipt and review of counterparts for jury instructions; legal research regarding proposed pattern instructions. | 4.30<br>390.00/hr | 1,677.00 |
| AML | Follow up communications with Will Trueba regarding Non-pattern jury instructions; research regarding same. | 5.50<br>390.00/hr | 2,145.00 |
| AML | Review draft response to opposing counsel regarding settlement negotiations. | 0.10<br>390.00/hr | 39.00 |
| 9/23/2016 AML | Follow up call with Will Trueba. | 0.10<br>390.00/hr | 39.00 |
| AML | Follow up call to Will Trueba regarding jury instruction. | 0.10<br>390.00/hr | 39.00 |
| AML | Conference with Julia Ingle regarding Trial Pad and trial preparation. | 0.20<br>390.00/hr | 78.00 |
| AML | Planning call with Will Trueba regarding jury instructions; participate in telephone call with opposing counsel regarding jury instruction negotiations. | 0.70<br>390.00/hr | 273.00 |
| AML | Calls with Will Trueba regarding jury instructions and trial prep. | 0.80<br>390.00/hr | 312.00 |
| AML | Revise jury instructions and objections thereto; review and revise various drafts of jury instructions from opposing counsel; communications with opposing counsel regarding same; additional revision of Voir Dire questions and submit same to Court. | 8.00<br>390.00/hr | 3,120.00 |
| 9/24/2016 AML | Develop additional themes for Acosta direct | 0.60<br>390.00/hr | 234.00 |
| AML | online and background research on Jason Janego in preparation of cross; additional preparation of deposition excerpts for Janego deposition, for use at trial; assessment and re-creation of Janego analysis in preparation of cross-examination | 4.80<br>390.00/hr | 1,872.00 |

| | | Hrs/Rate | Amount |
|---|---|---|---|
| | ˒                                      ); assess motion to clarify findings of fact in Summary Judgment Order. | | |
| 9/25/2016 AML | Prepare Cross Examination for Almaguer prep session. | 1.00 390.00/hr | 390.00 |
| AML | Participate in Almaguer prep session; Janego background revision. | 5.50 390.00/hr | 2,145.00 |
| 9/26/2016 AML | Draft email regarding memo for trial prep. | 0.10 390.00/hr | 39.00 |
| AML | Receive and review of correspondence from Will Trueba regarding follow-up as to Maria Montoya trial prep. | 0.10 390.00/hr | 39.00 |
| AML | Receive and review of case-law regarding corporate representatives and designation of same. | 0.10 390.00/hr | 39.00 |
| AML | Communicate with Julia Ingle regarding trial prep. | 0.10 390.00/hr | 39.00 |
| AML | Follow up call from Will Trueba. | 0.30 390.00/hr | 117.00 |
| AML | Receive and review of additional translations. | 0.40 390.00/hr | 156.00 |
| AML | Draft memo for trial prep for this week. | 0.40 390.00/hr | 156.00 |
| 9/27/2016 AML | Plan and upload trial exhibits on trial software; attend trial prep meeting with Julia Ingle and Will Trueba; attend trial prep meeting with Héctor Almaguer; review Janego subpoena response in preparation of Janego cross. | 12.00 390.00/hr | 4,680.00 |
| AML | Review case-law regarding correction of expert report in preparation for trial. | 0.50 390.00/hr | 195.00 |
| JMI | Exhibits into trial pad. | 5.50 125.00/hr | 687.50 |
| 9/28/2016 AML | Call from Will Trueba regarding upcoming calendar call. | 0.10 390.00/hr | 39.00 |
| AML | Review Notice of Filing Corrected Exhibit A to Supplemental Report of Hector Almaguer. | 0.10 390.00/hr | 39.00 |
| AML | Review Notice by Yosmani Acosta re: Pretrial Stipulation, of Correction regarding the identification of Maria Isabel Montoya **as** a former employee of Spanish Broadcasting System of Delaware, Inc. and Mega Medica Holdings, Inc. | 0.10 390.00/hr | 39.00 |

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/28/2016 | AML | Telephone conference with Will Trueba regarding strategy and plans for the day. | 0.10 390.00/hr | 39.00 |
|  | AML | Telephone conference with Port St. Lucie court regarding equipment, in selection of similar equipment for trial. | 0.10 390.00/hr | 39.00 |
|  | AML | Telephone conference with Will Trueba regarding upcoming calendar call and arguments in relation to same; telephone conference with Will Trueba and client regarding testimony by witnesses. | 0.90 390.00/hr | 351.00 |
|  | AML | Appear for/ Attend meeting with Will Trueba and prepare arguments relating to affirmative defenses and for calendar call. | 2.50 390.00/hr | 975.00 |
|  | AML | Travel to and from calendar call; attend calendar call; attend trial planning meeting with Will Trueba based on new information provided by Judge at calendar call. | 5.00 390.00/hr | 1,950.00 |
|  | AML | F |  |  |
|  | AML | Review notes regarding additional documents needed for Acosta direct. | 0.10 390.00/hr | 39.00 |
| 9/29/2016 | AML | Receive and review communication from Maria Montoya regarding trial subpoena; communication with Will Trueba regarding same. | 0.60 390.00/hr | 234.00 |
|  | AML | Meeting with | 3.50 390.00/hr | 1,365.00 |
|  | AML | Prepare Yosmani Acosta | 4.00 390.00/hr | 1,560.00 |
|  | AML | Jury verdict and revisions. | 5.00 390.00/hr | 1,950.00 |
|  | AML | Review Motion to Compel Production of Documents related to termination of Maria Montoya. | 0.30 390.00/hr | 117.00 |
| 9/30/2016 | AML | Draft correspondence to Will Trueba regarding | 0.10 390.00/hr | 39.00 |
|  | AML | Receive and review Order denying Motion to Compel Production of Maria Montoya Termination Agreement. | 0.10 390.00/hr | 39.00 |
|  | AML | Receive and review settlement offer rom opposing counsel; communication with Will Trueba regarding same. | 0.30 390.00/hr | 117.00 |
|  | AML | Telephone conference with Will Trueba regarding upcoming meeting and settlement offer. | 0.30 390.00/hr | 117.00 |

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 9/30/2016 AML | Receive and review deposition transcript of Marlene Maseda. | 0.40 390.00/hr | 156.00 |
| | . . . | | |
| AML | Receipt and review of correspondence from Will Trueba regarding '; review case. | 0.50 390.00/hr | 195.00 |
| AML | Review email from Everman; draft response to Will Trueba re same; receipt and review of email from client and draft email to Trueba regarding same; receipt and review of email from Héctor Almaguer regarding additional films and draft email to Trueba regarding same. | 0.60 390.00/hr | 234.00 |
| AML | Revise and negotiate jury instructions and jury verdict; review and summarize Maria Montoya deposition transcript. | 4.50 390.00/hr | 1,755.00 |
| AML | Appear for/ Attend trial prep meeting, with participation of translator; draft memo regarding themes of trial; receipt and review of Notice of Jury Selection. | 4.50 390.00/hr | 1,755.00 |
| 10/1/2016 AML | Review and prepare exhibits, plan for selection of equipment for use at trial; review translations of films and pictures; follow-up with Vince de la Vega regarding translations; review videos in anticipation of editing; revise trial plan; draft, review, and revise memo on trial planning. | 5.10 390.00/hr | 1,989.00 |
| 10/2/2016 AML | Review and prepare exhibits, order of proof and plan tasks for trial prep; revise opening statement draft; create summary of film trial exhibits; review Janego cross notes; start draft of Walter Rodriguez direct. | 7.80 390.00/hr | 3,042.00 |
| 10/3/2016 AML | Trial preparation - finish review nd selection of remaining exhibits for use at trial; Review case-law communications with client regarding website and contacts by Mega counsel. | 9.90 390.00/hr | 3,861.00 |
| 10/4/2016 AML | Communicate with Will Trueba regarding plan for upcoming hurricane and court closure policy. | 0.10 390.00/hr | 39.00 |
| AML | Communicate with Will Trueba regarding hurricane planning. | 0.10 390.00/hr | 39.00 |
| AML | Appear for/ Attend trial prep meeting; Maseda trial direct. | 6.30 390.00/hr | 2,457.00 |
| 10/5/2016 AML | Telephone conference with Will Trueba regarding upcoming tech inspection and trial preparation. | 0.30 390.00/hr | 117.00 |

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 10/5/2016 AML | Appear for/ Attend meeting with Will Trueba; review social media for Rizzo and NYCIFF in preparation for trial; Review social media for Janego in preparation for trial; called U.S. Southern District regarding hurricane closing; edits to film clips for trial. | 8.00 390.00/hr | 3,120.00 |
| AML | Review Motion to bring electronic equipment into courtroom; receipt and review of Order granting same; receipt and review of notice of new date for jury selection and trial. | 0.20 390.00/hr | 78.00 |
| 10/6/2016 AML | Follow up communication with Will Trueba regarding edits to cuts. | 0.10 390.00/hr | 39.00 |
| 10/7/2016 AML | Prepare direct questions for Belkis Rodriguez examination; review Alfredo Gutierrez deposition; draft memo regarding themes for Yosmani direct; revise Marlene Maseda deposition designation draft; review trial master exhibit list; revise Maria Montoya direct; prepare Belkis Rodriguez depo designation; prepare Alfredo Gutierrez depo designation; revise Fly Content translation: conference with Julia Ingle regarding trial; review case-law regarding rebuttal witnesses. | 9.50 390.00/hr | 3,705.00 |
| 10/8/2016 AML | Trial preparation, including Walter Rodriguez director, draft of Alejandro Aleman trial direct, Janego film revenue research. | 10.80 390.00/hr | 4,212.00 |
| JMI | Exhibits into trial pad, teach Diana how to input documents into trial pad. | 2.50 125.00/hr | 312.50 |
| 10/9/2016 AML | Receive and review correspondence from Will Trueba regarding edit of Mega Cine program. | 0.10 390.00/hr | 39.00 |
| AML | Trial preparation, including Janego trial direct, Radius Acquisition history, film festival history. | 9.70 390.00/hr | 3,783.00 |
| 10/10/2016 AML | Trial preparation; receipt and review of Motion for Directed Verdict; receipt and review of quotes for translations; receipt and review of translated NY film market; review split screen presentation; telephone conference with client regarding admissions to film festivals; receipt and review of information from client regarding same; receipt and review of draft of opening statement; prepare Rizzo trial direct document. | 14.00 390.00/hr | 5,460.00 |
| JMI | Trial pad exhibits and video clips; witness preparation. | 7.50 125.00/hr | 937.50 |
| 10/11/2016 AML | Post-trial meeting to prepare for next day of trial; telephone conferences with Will Trueba regarding same. | 1.20 390.00/hr | 468.00 |
| AML | Travel to and from Day 1 of trial. | 1.30 390.00/hr | 507.00 |
| AML | Appear for/ Attend Day 1 of trial. | 7.50 390.00/hr | 2,925.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/11/2016 JMI | Trial day. | | 8.75 125.00/hr | 1,093.75 |
| 10/12/2016 AML | Telephone conference with Will Trueba regarding upcoming trial prep. meeting. | | 0.10 390.00/hr | 39.00 |
| AML | Telephone conference with Julia Ingle regarding upcoming trial day. | | 0.10 390.00/hr | 39.00 |
| AML | Receive and review correspondence from opposing counsel regarding Maseda availability; draft correspondence to opposing counsel regarding same. | | 0.30 390.00/hr | 117.00 |
| AML | Trial preparation | | 8.60 390.00/hr | 3,354.00 |
| 10/13/2016 AML | Telephone conference with client regarding upcoming Day 2 of trial. | | 0.10 390.00/hr | 39.00 |
| AML | Receive and review transcript f Defendant's opening statement. | | 0.40 390.00/hr | 156.00 |
| AML | Telephone conference with Will Trueba regarding strategy for Day 3 of trial. | | 0.50 390.00/hr | 195.00 |
| AML | Travel to and from Day 2 of trial. | | 1.00 390.00/hr | 390.00 |
| AML | Appear for/ Attend post-trial preparation conference. | | 2.00 390.00/hr | 780.00 |
| AML | Appear for/ Attend Day 2 of trial. | | 7.50 390.00/hr | 2,925.00 |
| JMI | Trial day. | | 8.00 125.00/hr | 1,000.00 |
| 10/14/2016 AML | Receive and review translated MP4. | | 0.20 390.00/hr | 78.00 |
| AML | Telephone conference with client and Will Trueba regarding upcoming trial day. | | 0.20 390.00/hr | 78.00 |
| AML | Research regarding other film festivals where Janego has participated. | | 0.40 390.00/hr | 156.00 |
| AML | Travel to and from Day 3 of trial. | | 1.00 390.00/hr | 390.00 |
| AML | Appear for/ Attend Day 3 of trial. | | 5.00 390.00/hr | 1,950.00 |

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/14/2016 JMI | Trial day. |  | 4.50<br>125.00/hr | 562.50 |
| 10/15/2016 AML | Telephone conference with Yosmani Acosta and Will Trueba regarding upcoming trial prep meeting. |  | 0.10<br>390.00/hr | 39.00 |
|  | AML | Preparing for Montoya direct, including comprehensive analysis of all movies shown on Mega Cine. | 7.50<br>390.00/hr | 2,925.00 |
| 10/16/2016 AML | Telephone conference with William Trueba. |  | 0.40<br>390.00/hr | 156.00 |
|  | AML | Appear for/ Attend trial prep meeting with Hector Almaguer; additional preparation for Montoya cros; review Motion for Reconsideration; Janego trial preparation; revise Robert Rizzo trial direct. | 7.50<br>390.00/hr | 2,925.00 |
| 10/17/2016 AML | Travel to and from Day 4 of trial. |  | 1.00<br>390.00/hr | 390.00 |
|  | AML | Appear for/ Attend meeting with Will Trueba to prepare for Day 4 of the trial. | 1.70<br>390.00/hr | 663.00 |
|  | AML | Trial preparation including continuation of Montoya cross, Walter Rodriguez direct revisions, modify Belkis Rodriguez direct questions, Maseda direct, participate in meet and confer regarding motion for reconsideration. | 6.00<br>390.00/hr | 2,340.00 |
|  | AML | Appear for/ Attend Day 4 of trial. | 7.50<br>390.00/hr | 2,925.00 |
|  | JMB | Attend trial with Attorney Aldo Leiva and Julia Ingle. | 10.00<br>150.00/hr | 1,500.00 |
| 10/18/2016 AML | Trial Preparation for Day 6 of trial. |  | 2.30<br>390.00/hr | 897.00 |
|  | AML | Appear for/ Attend Day 5 of trial, including travel to and from trial. | 9.00<br>390.00/hr | 3,510.00 |
|  | JMI | Trial day. | 8.00<br>125.00/hr | 1,000.00 |
| 10/19/2016 AML | Receive and review correspondence from opposing counsel regarding depo designations for use at trial; communicate regarding same. |  | 0.10<br>390.00/hr | 39.00 |
|  | AML | Telephone conference with Will Trueba regarding upcoming trial preparation and status. | 0.20<br>390.00/hr | 78.00 |
|  | AML | Draft correspondence to opposing counsel regarding depo designations for Maseda and Belkis Rodriguez. | 0.30<br>390.00/hr | 117.00 |

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 10/19/2016 AML | Trial preparation, including Janego depo designations, Rizzo depo designations, communicate with Julia Ingle regarding Belkis and Maseda depo designations, Belkis direct, and Alex Aleman outline. | 7.20 390.00/hr | 2,808.00 |
| 10/20/2016 AML | Pre-trial meeting with Will Trueba; receipt and review of counterdesignations from opposing counsel. | 1.20 390.00/hr | 468.00 |
| AML | Trial preparation, including modification of Janego trial direct and Janego depo designations; Receipt and review of case-law in preparation for next day of trial. | 7.00 390.00/hr | 2,730.00 |
| AML | Appear for/ Attend Day 6 of trial, including travel to and from courthouse. | 9.00 390.00/hr | 3,510.00 |
| JMI | Trial day. | 8.00 125.00/hr | 1,000.00 |
| 10/21/2016 AML | Pre-trial meeting with Will Trueba to prepare for Day 7 of trial. | 1.20 390.00/hr | 468.00 |
| AML | Post trial meeting to go over closings and exhibits. | 1.50 390.00/hr | 585.00 |
| AML | Appear for/ Attend Day 7 of trial, including travel to and from courthouse. | 9.00 390.00/hr | 3,510.00 |
| JMI | Trial day. | 8.50 125.00/hr | 1,062.50 |
| 10/22/2016 AML | Telephone conference with Will Trueba regarding status. | 0.10 390.00/hr | 39.00 |
| AML | Draft correspondence to Will Trueba regarding themes for closing. | 0.40 390.00/hr | 156.00 |
| AML | Telephone conference with Will regarding jury instructions. | 0.60 390.00/hr | 234.00 |
| AML | Telephone conference with opposing counsel regarding jury instructions. | 0.70 390.00/hr | 273.00 |
| AML | Telephone conference with Will Trueba closing argument. | 0.80 390.00/hr | 312.00 |
| 10/23/2016 AML | Preparation of closing argument, exhibits to be shown as part of same, conference with opposing counsel regarding exhibits and jury instructions, revision of jury instructions and verdict form, additional work on exhibits to closing, review Malibu Media case cited by Defendants for jury instructions, add language for profits document, and final revisions to closing. | 12.40 390.00/hr | 4,836.00 |

|  | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/24/2016 AML | Appear for/ Attend pre-trial meeting regarding closing arguments. | | 1.00 390.00/hr | 390.00 |
| AML | Appear for/ Attend Day 8 of trial, including travel to and from courthouse. | | 10.00 390.00/hr | 3,900.00 |
| JMI | Trial day. | | 7.00 125.00/hr | 875.00 |
| 10/25/2016 AML | Appear for/ Attend meeting with Will Trueba regarding trial and jury deliberations. | | 0.50 390.00/hr | 195.00 |
| AML | Travel to and form courthouse for verdict. | | 1.00 390.00/hr | 390.00 |
| AML | Appear for/ Attend jury verdict announcement and post trial communications and exhibit preparation for travel back to office. | | 2.00 390.00/hr | 780.00 |
| 10/26/2016 AML | Receive and review Final Judgment in favor of Defendants. | | 0.10 390.00/hr | 39.00 |
| 10/27/2016 AML | Telephone conference with Will Trueba regarding appellate issues. | | 0.10 390.00/hr | 39.00 |
| 10/28/2016 AML | Receive and review of docketed Jury Verdict and minute entries. | | 0.10 390.00/hr | 39.00 |
| 10/30/2016 AML | Receive and review correspondence from Will Trueba regarding grounds for appeal. | | 0.10 390.00/hr | 39.00 |
| 10/31/2016 AML | Receive and review correspondence from Will Trueba regarding scope of fees. | | 0.10 390.00/hr | 39.00 |
| AML | Receive and review of expert invoice from Hector Almaguer. | | 0.20 390.00/hr | 78.00 |
| | **For professional services rendered** | | **946.55** | **$347,118.14** |
| | Additional Charges : | | | |
| 1/14/2016 AMC | Retention of | | | 500.00 |
| 3/18/2016 AMC | UPS charge for delivery of check to | | | 7.25 |
| AMC | Reimbursement to Espinosa, Trueba PL Operating Account for Expert fee of Hector Almaguer. | | | 3,750.00 |
| 3/30/2016 AMC | Half of the costs for the depositions of Waldo Fernandez, Walter Rodriguez, Maria Montoya and Alejandro Aleman. | | | 2,554.85 |

|  | | | Amount |
|---|---|---|---|
| 4/29/2016 | AMC | Charge for the Mediator Harry R. Schafer set for May 11, 2016. | 1,875.00 |
| 5/10/2016 | AMC | Expert Fee for Mr. Almaguer | 10,775.00 |
| 9/20/2016 | AML | Law Offices of Hector Almaguer- Co-counsel Fees | 14,162.50 |
| 10/17/2016 | JMB | Parking Expense for Trial in Miami-Dade | 8.00 |
|  | JMB | Toll Expense for driving to Miami-Dade for trial in the morning and evening. | 35.00 |

**Total additional charges**                                                                   **$33,667.60**

**Total amount of this bill**                                                                    **$380,785.74**

Balance due                                                                                       $380,785.74



| Name | Timekeeper Summary | Hours | Rate | Amount |
|---|---|---|---|---|
| Josh M. Bloom | | 10.00 | 150.00 | $1,500.00 |
| Natalie P. Mescolotto | | 2.50 | 250.00 | $625.00 |
| Aldo M. Leiva | | 857.00 | 390.00 | $334,229.89 |
| Aldo M. Leiva | | 1.90 | 0.00 | $0.00 |
| Julia M. Ingle | | 68.25 | 125.00 | $8,531.25 |
| Ryan M. Sanders | | 1.50 | 250.00 | $375.00 |
| Ana M. Casalis | | 2.20 | 185.00 | $407.00 |